## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CARBONLITE HOLDINGS LLC, *et al.*,[1] | ) | Case No. 21-10527 (JTD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### AFFIDAVIT OF SERVICE

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On March 18, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 103)

Furthermore, on March 18, 2021, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 103)

- **Application Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date** (Docket No. 104)

- **Debtors' Application for Appointment of Stretto as Administrative Advisor Effective as of the Petition Date** (Docket No. 105)

- **Debtors' Application Pursuant to Section 327(e) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure, and Local Rule 2014-1 for an Order Authorizing the Retention and Employment of Reed Smith LLP as Special Corporate Counsel to the Debtors and Debtors in Possession Effective as of the Petition Date** (Docket No. 106)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: CarbonLite Holdings LLC (8957); CarbonLite Industries LLC (3596); CarbonLite P Holdings LLC (8957); CarbonLite P LLC (5453); CarbonLite PI Holdings LLC (8957); CarbonLite Pinnpack LLC (8957); CarbonLite Recycling Holdings LLC (8957); CarbonLite Sub-Holdings, LLC (8957); Pinnpack P, LLC (8322); CarbonLite Recycling LLC (3727); and Pinnpack Packaging LLC (9948). The address of the Debtors' corporate headquarters is 10250 Constellation Blvd., Los Angeles, CA 90067.

- **Motion for Entry of an Order (I) Authorizing the Debtors to (A) Retain Force Ten Partners, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel and (B) Designating Brian Weiss as Chief Restructuring Officer for the Debtors Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 107)

- **Debtors' Motion for an Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals** (Docket No. 108)

- **Debtors' Motion for an Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized by the Debtors in the Ordinary Course of Business** (Docket No. 109)

- **Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, (V) Approving Notice of Bar Dates, and (VI) Granting Related Relief** (Docket No. 110)

- **Debtors' Motion for (I) an Order (A) Approving Bid Procedures for the Sale of Substantially All of the Debtors' Assets; (B) Approving Procedures for the Assumption and Assignment of Executory Contracts and Unexpired Leases; (C) Approving Certain Bid Protections in Connection With the Debtors' Entry Into Any Potential Stalking Horse Agreements; (D) Scheduling the Auction and Sale Hearing; (E) Approving the Form and Manner of Notice Thereof; and (F) Granting Related Relief; and (II) an Order or Orders (A) Approving the Sale of the Debtors' Assets Free and Clear of All Claims, Liens, and Encumbrances; and (B) Approving the Assumption and Assignment or Rejection of Executory Contracts and Unexpired Leases** (Docket No. 112)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on March 18, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E,** via electronic mail on the service list attached hereto as **Exhibit F,** and on confidential parties not included herein:

- **Debtors' Motion for (I) an Order (A) Approving Bid Procedures for the Sale of Substantially All of the Debtors' Assets; (B) Approving Procedures for the Assumption and Assignment of Executory Contracts and Unexpired Leases; (C) Approving Certain Bid Protections in Connection With the Debtors' Entry Into Any Potential Stalking Horse Agreements; (D) Scheduling the Auction and Sale Hearing; (E) Approving the Form and Manner of Notice Thereof; and (F) Granting Related Relief; and (II) an Order or Orders (A) Approving the Sale of the Debtors' Assets Free and Clear of All Claims, Liens, and Encumbrances; and (B) Approving the Assumption and Assignment or Rejection of Executory Contracts and Unexpired Leases** (Docket No. 112)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: March 22, 2021

James Nguyen-Phan

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 22nd day of March 2021 by James Nguyen-Phan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# Exhibit A



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 24/7 Office Installations Inc. | Attn: Jasmin | 2956 Rubidoux Blvd | | | Riverside | CA | 92509 | |
| 3D Systems Inc. | | 333 Three D Systems Circle | | | Rock Hill | SC | 29730 | |
| 4Imprint | | 101 Commerce St | | | Oshkosh | WI | 54901 | |
| 4Refuel US LLC | | 3010 Gaylord Pkwy | Suite 130 | | Frisco | TX | 75034 | |
| 805 Transport Inc. | Attn: Tom Zavala | 301 Lambert St | | | Oxnard | CA | 93036 | |
| A Plus CNC Engineering | | 3626 Presley Ave | | | Riverside | CA | 92507 | |
| A Plus Industrial Install (Surpass Inc.) | | 2440 N Interstate 35 E | | | Lancaster | TX | 75134 | |
| A&K Transport LLC | | PO Box 1774 | MC# 453767 | | Miles City | MT | 59301 | |
| A&R Global Logistics | Attn: Chris Perry ext 4815 | 75 Remittance Dr | Suite 83077 | | Chicago | IL | 60675-3077 | |
| A&R Logistics Inc. | | 8440 S Tabler Rd | | | Morris | IL | 60450 | |
| A-1 Freight Systems | | 172 W 9400 S | | | Sandy | UT | 84070 | |
| A-1 Hesperia Recycling Company Inc. | Attn: Richard Diaz | 16666 Spruce St | | | Hesperia | CA | 92345 | |
| A1 Restoration Inc. dba A1 Energy | Attn: Lori Porreca | 2730 Shenck Rd | | | Manheim | PA | 17545 | |
| AAA Bounce LLC | | 2404 Costley Ct | | | Fate | TX | 75189 | |
| AAA Forklift | Attn: Maria De Lourdes Alicea | PO Box 9992 | | | Moreno Valley | CA | 92552 | |
| AAA Scene Cleaners LLC | | PO Box 921 | | | Cleburne | TX | 76033 | |
| AAA Weigh Inc. | | 1543 Truman St | | | San Fernando | CA | 91340 | |
| ABA Pack USA Inc. | | 3131 Camino Del Rio N | Suite 1010 | | San Deigo | CA | 92108 | |
| Abbott, Christopher | | Address Redacted | | | | | | |
| Abel Bernal | | Address Redacted | | | | | | |
| ABF Construction | | 27065 E 5th St | | | Highland | CA | 92346 | |
| Able Machinery Movers LLC | | 600 Westport Pkwy | | | Grapevine | TX | 76051 | |
| ABM Electrical Services | | PO Box 52609 | | | Los Angeles | CA | 90074-2609 | |
| Abrasive Blasting and Powder Coating | dba Abrasive Blasting and Powder Coating | 5465 24th St | | | Riverside | CA | 92509 | |
| Absalon Hernandez Diaz | | Address Redacted | | | | | | |
| Absolute Exhibits Inc. | Attn: Accounts Receivable | 1382 Valencia Ave | Suite H | | Tustin | CA | 92780 | |
| Absolute Janitorial Services & Supplies | | 6320 Passons Blvd | Suite 23 | | Pico Rivera | CA | 90660 | |
| ACC Business | | PO Box 105306 | | | Atlanta | GA | 30348-5306 | |
| ACC Coatings LLC | | 620 E Main St | | | Elkin | NC | 28621 | |
| Accent Wire-Tie | | PO Box 676029 | | | Dallas | TX | 75267-6029 | |
| Accent Wire-Tie | Attn: Amanda Darnold | 3122 Enterprise | | | Joplin | MO | 64801 | |
| ACCO Engineered Systems | Attn: Syd Breckley | 888 E Walnut St | | | Pasadena | CA | 91101 | |
| Accountemps | | Robert Half International | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Accurate Solutions | Attn: Robert Martinez Jr. | PO Box 543231 | | | Grand Prairie | TX | 75054-3231 | |
| AccuStandard Inc. | | 125 Market St | | | New Haven | CT | 06513 | |
| Acosta, Elisa | | Address Redacted | | | | | | |
| Action Enterprise Logistics LLC | | 204 20th St N | | | Birmingham | AL | 35203 | |
| Adaptive Engineering & Fabrication | | 1921 Petra Ln | | | Placentia | CA | 92870 | |
| Adobe Inc. | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adobe Systems Incorporated | | 345 Park Ave | | | San Jose | CA | 95110 | |
| ADP 401K | | 1851 N Resler Dr | MS-100 | | El Paso | TX | 79912 | |
| ADP LLC | | One ADP Blvd | | | Roseland | NJ | 07068 | |
| Adrian Gomez | | Address Redacted | | | | | | |
| ADT Products Inc. | | 16126 Youngwood Dr | | | Whittier | CA | 90603 | |
| Advanced Environmental Landscape | | PO Box 8296 | | | Alta Loma | CA | 91701 | |
| Advanced Manufacturing & Sales | Attn: Mike Mino | 26826 Vista Ter | | | Lake Forest | CA | 92630 | |
| Advanced Temporaries Inc. | | PO Box 8022 | | | Tyler | TX | 75711-8022 | |
| Aerzen USA | Attn: Laura Masterstefone | 108 Independence Way | | | Coatesville | PA | 19320 | |
| Aerzen USA Corporation | | PO Box 37767 | | | Baltimore | MD | 21297-3767 | |
| AFEX | Attn: Tohra Sazegar | 327 N Beverly Dr | | | Beverly Hills | CA | 90210 | |
| AG Polymers LLC | | 445 Hamilton Ave | Suite 1202 | | White Plains | NY | 10601 | |
| Agforce Transport Services | Attn: Michael Presinger | 5101 College Blvd | | | Leawood | KS | 86211 | |
| Agilent Technologies Inc. | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agilent Technologies Inc. | Attn: Diane Sherwood | PO Box 742108 | | | Los Angeles | CA | 90074-2108 | |
| Aguilar Jr., Raul | | Address Redacted | | | | | | |
| Aguilar, Gloria | | Address Redacted | | | | | | |
| Aguilar, Pablo | | Address Redacted | | | | | | |
| Aguilar, Raul | | Address Redacted | | | | | | |
| Aguilar, William | | Address Redacted | | | | | | |
| Aguilera Lopez, Daniel | | Address Redacted | | | | | | |
| Aguirre, Carlos | | Address Redacted | | | | | | |
| Ahern Rentals Inc. | | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| Air Cleaning Technology Inc. | | 4112 N Main St | | | Joshua | TX | 76058 | |
| Airgas USA LLC | | PO Box 676015 | | | Dallas | TX | 75267-6015 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Airgas USA LLC | | PO Box 7423 | | | Pasadena | CA | 91109-7423 | |
| Airgas USA LLC | | PO Box 802576 | | | Chicago | IL | 60880-2576 | |
| AIT Worldwide Logistics Inc. | Attn: Corey Stirpe | 71 N Rohlwing Rd | | | Itasca | IL | 60143 | |
| Ajulia Executive Search | | 2000 Cornwall Rd | Suite 210 | | Monmout Junction | NJ | 08852 | |
| Akkt Tool Inc. | | 512 Dawson Dr | Suite 4N | | Camarillo | CA | 93012-8067 | |
| Al Shaikhli, Qusay | | Address Redacted | | | | | | |
| Alarcon, Erik | | Address Redacted | | | | | | |
| Albar Trucking Inc | | 1124 S 60th St | | | Omaha | NE | 68106 | |
| Alert Patrol Midwest Inc. | For the account of: Alert Patrol, Inc. | PO Box 742890 | | | Atlanta | GA | 30374-2890 | |
| Alex Saldivar | | Address Redacted | | | | | | |
| Alexander Winton & Associates | | 6515 Goodman Rd | Suite 4 | | Olive Branch | MS | 38654 | |
| Alfredo Amezcua | | Address Redacted | | | | | | |
| Alicea, Orlando | | Address Redacted | | | | | | |
| All American Security | | 421 S Glendora Ave | Suite 200 | | West Covina | CA | 91790 | |
| All Size Supply Co. | | 4303-B Irving Blvd | | | Dallas | TX | 75247 | |
| Allan Company | | PO Box 51333 | | | Los Angeles | CA | 90051-5633 | |
| Allen, Steven | | Address Redacted | | | | | | |
| Alliance Finishing & Mfg | | 1721 Ives Ave | | | Oxnard | CA | 93033 | |
| Alliance Funding Group Inc. | | 17542 17th St | Suite 200 | | Tustin | CA | 92780 | |
| Allianz Global Risks US | Attn: Corporate Compliance Department | 1465 N McDowell Blvd | | | Petaluma | CA | 94954 | |
| Allianz Global Risks US Insurance Company | | 225 W Washington St | Suite 2800 | | Chicago | IL | 60606-3484 | |
| Allied Electrical Services Inc. | | 70-61st St | | | Vienna | WV | 26105 | |
| Allied Electronics & Automation | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118-7037 | |
| Allied Fence Co | | 266 W Commerce St | | | Dallas | TX | 75208 | |
| Allied Modular Building Systems Inc. | Attn: Debbie - A/R | 642 W Nicolas Ave | | | Orange | CA | 92868 | |
| All-Phase Electric Supply | CED - Riverside | PO Box 339 | | | Rancho Cucamonga | CA | 91729 | |
| All-Vac Industries Inc. | | 7350 N Central Park Ave | | | Skokie | IL | 60076 | |
| Ally Logistics | | 1090 36th St | Suite 628 | | Grand Rapids | MI | 49508 | |
| Almeida, Olivia | | Address Redacted | | | | | | |
| Alpha Materials Handling Inc. | | 313 N 9th St | | | Midlothian | TX | 76065 | |
| Alpha Printing | | 2886 E Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| Altra Medical Corporation | | 9743 Sago Point Drive | | | Largo | FL | 33777 | |
| Alvarado, Micaela | | Address Redacted | | | | | | |
| Alvarado, Orlando | | Address Redacted | | | | | | |
| AM Trans Expedite | | 2440 N Interstate 35 E | | | Lancaster | TX | 75134 | |
| Amaro, Octavio | | Address Redacted | | | | | | |
| Amaya Miramontes, Maria | | Address Redacted | | | | | | |
| Amazing Machinery LLC | | 3807 Old Tasso Rd NE | | | Cleveland | TN | 37312 | |
| Ambriz Rojas, Jose Abraham | | Address Redacted | | | | | | |
| Ambriz, Francisco | | Address Redacted | | | | | | |
| Ambriz, Juliana | | Address Redacted | | | | | | |
| Ambriz, Laura | | Address Redacted | | | | | | |
| AMCP Industrial Supply Inc. | | Department 10075 | PO Box 509016 | | San Diego | CA | 92150-9016 | |
| Ameravant Web Design | | 126 E Haley St | Suite 15 | | Santa Barbara | CA | 93101 | |
| American Automation | | 172 W 9400 S | | | Sandy | UT | 84070 | |
| American CleanStat LLC | | PO Box 737 | | | Mansfield | TX | 76065 | |
| American Cutting Edge | | PO Box 1774 | MC# 453767 | | Miles City | MT | 59301 | |
| American Diamond | | 8440 S Tabler Rd | | | Morris | IL | 60450 | |
| American Express | Attn: Merchant Remittances | PO Box 53765 | | | Phoenix | AZ | 85072-9945 | |
| American Industrial Tire Corp. | | 2404 Constancy Ct | | | Fate | TX | 75189 | |
| American LaboratoryTrading Inc. | | PO Box 921 | | | Cleburne | TX | 76033 | |
| American Logistics Group Inc. | | 3618 Byrd Dr | | | Mesquite | TX | 75150 | |
| American Logistics Group Inc. | | PO Box 28685 | | | New York | NY | 10087 | |
| American Machinery Movers | c/o Constanta Investment LLC | PO Box 331155 | | | Pacoima | CA | 91333 | |
| American Rail Center Logistics | | 6722 Commodore Dr | | | Walbridge | OH | 43465 | |
| American Research Specialty Product | | 2325 Palos Verdes Dr W | Suite 208 | | Palos Verdes Estates | CA | 90274 | |
| American Scale Co. Inc. | Yulma Garcia AR | PO Box 158 | | | San Dimas | CA | 91773 | |
| American Starlinger Sahm | | 600 Westport Pkwy | | | Grapevine | TX | 76051 | |
| American Transport Group | | 1900 W Kinzie St | | | Chicago | IL | 60622 | |
| American Turnkey Fabricators | | 9175 Milliken Ave | | | Rancho Cucamonga | CA | 91730 | |
| American Warehouse Equipment Inc. | | 1371 Kuehner Dr | | | Simi Valley | CA | 93063 | |
| AmeriGas Propane LP | | 19770 Cajon Blvd | | | Devore | CA | 92407 | |
| Ameriken Die Supply Inc. | | 2280 Conestoga Dr | | | Carson City | NV | 89706 | |
| Amezcua Ramirez, Julio Daniel | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amezcua, Alfredo V | | Address Redacted | | | | | | |
| Amezcua, David V | | Address Redacted | | | | | | |
| Amino Transport Inc. | | 223 NE Loop 520 | Suite 101 | | Hurst | TX | 76053 | |
| Ampacet Corporation | | 3801 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| AMR Plastics Inc. | | 4411 Dupont Ct | Suite 100 | | Ventura | CA | 93003 | |
| Amtrust North America | | 800 Superior Ave E | | | Cleveland | OH | 44114 | |
| AMUT | | 125 Market St | | | New Haven | CT | 06513 | |
| Anaabel Mendoza | | Address Redacted | | | | | | |
| Anabell Celeste Solis | | Address Redacted | | | | | | |
| Anchor Danly | | PO Box 99897 | | | Chicago | IL | 60696-7697 | |
| Anchor Fire Protection Co. Inc. | Attn: Denise Miller | 270 Renninger Rd | | | Perkiomenville | PA | 18074 | |
| Andalis Resturant | | 40 S Centre Ave | | | Leesport | PA | 19533 | |
| Andersen, Brenda | | Address Redacted | | | | | | |
| Anderson Transportation and Logistics LLC | | 1124 Baja Dr | | | Grand Prairie | TX | 75052 | |
| Andrade, Alexis D | | Address Redacted | | | | | | |
| Andrade, Julia  A | | Address Redacted | | | | | | |
| Andrade, Yolanda | | Address Redacted | | | | | | |
| Andrew Kelsall | | Address Redacted | | | | | | |
| Anes, Eduardo | | Address Redacted | | | | | | |
| Angelina Figueroa | | Address Redacted | | | | | | |
| Anglemyer Crane Rental | | 1190 W Gladstone St | | | Azusa | CA | 91702 | |
| Anthem Blue Cross - DK | | Address Redacted | | | | | | |
| Anthem Blue Cross - DK | | Address Redacted | | | | | | |
| Anthem Blue Cross - MF | | Address Redacted | | | | | | |
| Anthem Blue Cross - MF | | Address Redacted | | | | | | |
| A-OK Pallet Inc | | PO Box 737 | | | Mansfield | TX | 76065 | |
| Aparicio, Maria G | | Address Redacted | | | | | | |
| Apex TITAN | | PO Box 8022 | | | Tyler | TX | 75711-8022 | |
| APH Textile Supplies LLC | | PO Box 37767 | | | Baltimore | MD | 21297-3767 | |
| Aponte, Marcus Edward | | Address Redacted | | | | | | |
| Applied Chiller Service LLC | | 4325 Commerce St | Suite 111, Box 416 | | Eugene | OR | 97402 | |
| Applied Industrial Technologies | | PO Box 100538 | | | Pasadena | CA | 91189-0538 | |
| Applied Industrial Technologies | Attn: Michael Juliano | 835 William Ln | | | Reading | PA | 19604 | |
| Applied Technical Services Inc. | | 1049 Triad Ct | | | Marietta | GA | 30062 | |
| Aracely Salas | | Address Redacted | | | | | | |
| Aracena, Paul | | Address Redacted | | | | | | |
| Arbon Equipment Corporation | Attn: Mindy Hampton | 25464 Network Place | | | Chicago | IL | 60673-1254 | |
| Arbor Lite Logistics | Attn: David Vallejo | 1111 Grinnell Place | | | Bronx | NY | 10474 | |
| ArcBest | | 5101 College blvd | | | Leawood | KS | 66211 | |
| Arcos, Yareli N | | Address Redacted | | | | | | |
| Arevalo, Kellymarie | | Address Redacted | | | | | | |
| Armada Sales LLC | | 5859 E Marita St | | | Long Beach | CA | 90815 | |
| Armani Transport Inc. | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Armengol, Andres | | Address Redacted | | | | | | |
| Armenta, Agustin I | | Address Redacted | | | | | | |
| Armorstar Unlimited LLC | | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| Arndt, Crystal | | Address Redacted | | | | | | |
| Arreazola, Josue | | Address Redacted | | | | | | |
| Arredondo, Juan | | Address Redacted | | | | | | |
| Arriazola, Claudia | | Address Redacted | | | | | | |
| Arriola, Tatianna | | Address Redacted | | | | | | |
| Arrive Logistics | | 4112 N Main St | | | Joshua | TX | 76058 | |
| Arrive Logistics | | 7701 Montopolis Bldg 15 | | | Austin | TX | 78744 | |
| Arro-Jet Engineering & Consulting | | 1115 Avenida Acaso | Suite J | | Camarillo | CA | 93012 | |
| Arrowhead Electric Company | | 13950 Rosecrans Ave | Suite A | | Santa Fe Springs | CA | 90670 | |
| Arroyo, Jose | | Address Redacted | | | | | | |
| Asberry Jr, Luther | | Address Redacted | | | | | | |
| Ashley Davis | | Address Redacted | | | | | | |
| Ashley Walsh | | Address Redacted | | | | | | |
| ASI Health Services | | 4303-B Irving Blvd | | | Dallas | TX | 75247 | |
| Assay Technologies | | 1382 Stealth St | | | Livermore | CA | 94551 | |
| Assessment Counselling Services | | PO Box 3232 | | | Thousand Oaks | CA | 91359-0232 | |
| Assoc. of Postconsumer Plastic Recyclers | Attn: Susan Green | 1109 N Quantico St | | | Arlington | VA | 22205 | |
| Associated Foreign Exchange Inc. | | 16133 Venture Blvd | Suite 900 | | Encino | CA | 91436 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aswell Trophy | | 235 N Oxnard Blvd | | | Oxnard | CA | 93030 | |
| AT&T (Security Alarm Line) | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| Athens Services | | PO Box 60009 | | | City of Industry | CA | 91716-0009 | |
| Atlas Copco | Attn: Adnan Mohammed | Dept CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Van Lines Inc | | PO Box 51333 | | | Los Angeles | CA | 90051-5633 | |
| Atmos Energy Corp | | 266 W Commerce St | | | Dallas | TX | 75208 | |
| Atmos Energy Corp | | PO Box 841425 | | | Dallas | TX | 75284-1425 | |
| ATS Logistics | | 642 W Nicolas Ave | | | Orange | CA | 92868 | |
| Austin Julie | | Address Redacted | | | | | | |
| Authentic Logistics LLC | | 313 N 9th St | | | Midlothian | TX | 76065 | |
| Autom8Tap LLC | | 307 Dorset Ct | | | Roanoke | TX | 76262 | |
| Autom8tap LLC | | 9743 Sago Point Dr | | | Largo | FL | 33777 | |
| AutomationDirect.com | | PO Box 402417 | | | Atlanta | GA | 30384-2417 | |
| AutoZone | | 3540 N 5th St Hwy | | | Reading | PA | 19605 | |
| Avalos, Javier | | Address Redacted | | | | | | |
| Avangard Innovative LP | | 710 W Belden Ave | | | Addison | IL | 60101 | |
| Avenue Logistics Inc. | | 55 E Jackson Blvd | Suite 2150 | | Chicago | IL | 60604 | |
| Averhart, Kevon | | Address Redacted | | | | | | |
| Averitt Express Inc. | | 1415 Neal St | PO Box 3166 | | Cookeville | TN | 38502 | |
| Avian (USA) Machinery LLC | | 1901 Powis Ct | | | West Chicago | IL | 60185 | |
| Avila, Alfonso | | Address Redacted | | | | | | |
| Avila, Anthony R | | Address Redacted | | | | | | |
| Avila, Peter | | Address Redacted | | | | | | |
| AWC | | 6655 Exchequer Dr | | | Baton Rouge | LA | 70809 | |
| Awnings Plus | Attn: Stephanie Reid | 1535 Callens Rd | | | Ventura | CA | 93003 | |
| Axle Logistics LLC | | 520 W Summit Hill Dr | Suite1005 | | Knoxville | TN | 370902 | |
| Axle Logistics LLC | | 835 N Central St | | | Knoxville | TN | 37917 | |
| Axsun Corp | | Bank of America Tower | 300 S Harbor Blvd | Suite 502 | Anaheim | CA | 92805 | |
| B2B Industrial Packaging | | 313 S Rohlwing Rd | | | Addison | IL | 60101-3029 | |
| Bace | | 322 W 32nd St | | | Charlotte | NC | 28206 | |
| Bacik, Anthony | | Address Redacted | | | | | | |
| Badger Plug Company | | N1045 Technical Dr | | | Greenville | WI | 54942 | |
| Badlands Logistics LLC | | 2211 S 156th Cir | Suite 2B | | Omaha | NE | 68130 | |
| Bagcorpstore.com | | 15303 Dallas Pkwy | Suite 700 | | Addison | TX | 75001 | |
| Baghouse & Industrial Sheet Metal Service | | 1731 Pomona Rd | | | Corona | CA | 92880 | |
| Bailey, Willie | | Address Redacted | | | | | | |
| Balcones Resources | Attn: Richie Getter | 9301 Johnny Morris Rd | | | Austin | TX | 78724 | |
| Balemaster | | 980 Crown Court | | | Crown Point | IN | 46307 | |
| Baltazar, Alejandro | | Address Redacted | | | | | | |
| Baltazar, Randy | | Address Redacted | | | | | | |
| Banda, Maria | | Address Redacted | | | | | | |
| Bandera, Antonio | | Address Redacted | | | | | | |
| Bank Leumi USA | | 555 W 5th St | Suite 3300 | | Los Angeles | CA | 90013 | |
| Bantam Materials International | Attn: Carolina Velarde | 4207 Saint-Catherine St W | Suite 202 | | Montreal | QC | H3Z 1P6 | Canada |
| Barbosa, Arturo | | Address Redacted | | | | | | |
| Barcenas, Gerardo | | Address Redacted | | | | | | |
| Barragan-Avila, Laura | | Address Redacted | | | | | | |
| Barrera, Gavino | | Address Redacted | | | | | | |
| Bartolo, Eduardo | | Address Redacted | | | | | | |
| Bates, Christopher | | Address Redacted | | | | | | |
| Batista, Victor | | Address Redacted | | | | | | |
| Baumans Building Supply - Credit Card | | 3199 Kansas Ave | | | Riverside | CA | 92507 | |
| Bautista, Jose | | Address Redacted | | | | | | |
| Bavaria, Thomas | | Address Redacted | | | | | | |
| BAYAN PLASTICS LLC | | 2393 SO. Congress Ave. | | | West Palm Beach | FL | 33406 | |
| BAYAN PLASTICS LLC | Shirley Palumbo, Esq. | 525 Okeechobee Blvd., STE 900 | | | West Palm Beach | FL | 33401 | |
| BB Precision Machine LLC | Attn: Basil Breininger | 58 Willow St | | | Kutztown | PA | 19530 | |
| BBI Beau Bureaux Interiors | | 17835 Sky Park Circle | Suite G | | Irvine | CA | 92614 | |
| BBSI-Payroll | | 8100 NE Parkway Dr | Suite 200 | | Vancouver | WA | 98662 | |
| BBSI-Payroll/Barrett Business Services Inc. | | 1950 Sunwest Ln | | | San Bernardino | CA | 92408 | |
| BC Laboratories Inc. | | 4100 Atlas Ct | | | Bakersfield | CA | 93308 | |
| BDO USA LLP | | PO Box 31001-0860 | | | Pasadena | CA | 91110-0860 | |
| Bear State Pump & Equipment | | 31248 Valley Center Rd | | | Valley Center | CA | 92082 | |
| BearCom | | 4009 Distribution Dr | Suite 200 | | Garland | TX | 75041 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BearCom | Attn: Josh Eck | PO Box 559001 | | | Dallas | TX | 75355 | |
| BearCom | Attn: Thomas Kelley | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Beck Oil Inc. | Attn: Sue Purbaugh | 16640 D St | | | Victorville | CA | 92395 | |
| Beckart Environmental Inc. | Attn: Connie Growth | 6900 46th St | | | Kenosha | WI | 53144 | |
| Bedrock Logistics LLC | Attn: Olivia Brown | 2501 N Harwood | Suite 2600 | | Dallas | TX | 75201 | |
| Beemac Inc. | | 2747 Legionville Rd | | | Ambridge | PA | 15003 | |
| Belmark Inc. | | 600 Heritage Rd | | | De Pere | WI | 54115 | |
| Beltran, Jose | | Address Redacted | | | | | | |
| Benavides Welding Works LLC | | 104 Whatley Ave | | | Lewisville | TX | 75057 | |
| Benavides, Raamces | | Address Redacted | | | | | | |
| Benlin Distribution Services Inc | | 2769 Broadway | | | Buffalo | NY | 14227 | |
| Benson, Rafer | | Address Redacted | | | | | | |
| Berg Mill Supply Co. Inc. | | PO Box 5568 | | | Beverly Hills | CA | 90209 | |
| Berks Security & Locksmith | | 440 Penn Ave | | | West Reading | PA | 19611 | |
| Berks Transfer Inc. | Attn: Joan T. Campbell | 59 Willow Creek Rd | | | Reading | PA | 19605 | |
| Berks61 Owner LLC | | 4 Radnor Corporate Estate Group | | | Radnor | PA | 19087 | |
| Bernell Hydraulics Inc. | | PO Box 417 | | | Rancho Cucamonga | CA | 91739 | |
| Best Bay Logistics Inc. | | 103 Darcy Pkwy | | | Lathrop | CA | 95330 | |
| BFPE | | PO Box 791045 | | | Baltimore | MD | 21279-1045 | |
| Binder | | 545-3 Johnson Ave | | | Bohemia | NY | 11716 | |
| Bio-Acoustical Corporation | | 1833 E 17th St | Suite 103 | | Santa Ana | CA | 92705 | |
| BJ Baldwin Electric Inc. | Attn: Frederic Watson | 7060 Division Hwy | | | Narvon | PA | 17555 | |
| BK Customs Inc. | | 3082 Franklin Ave | | | Riverside | CA | 92507 | |
| BlackBridge | Attn: Accounts Receivable | PO Box 335 | | | Huntington | NY | 11743 | |
| BlackBridge Investments | | 50 Gerard St | Suite 100C | | Huntington | NY | 11743 | |
| Blades Machinery Co. Inc. | | 750 Nicholas Blvd | | | Elk Grove | IL | 60007 | |
| Blair, William | | Address Redacted | | | | | | |
| Blake, Frederick | | Address Redacted | | | | | | |
| Blandon, Dayana | | Address Redacted | | | | | | |
| Blessing, Timothy | | Address Redacted | | | | | | |
| Blitz Express LLC | | PO Box 610028 | | | Dallas | TX | 75261-0028 | |
| Bloxom, Donna | | Address Redacted | | | | | | |
| Blue Rock Construction | | 1275 Glenlivet Dr | Suite 330 | | Allentown | PA | 18106 | |
| Blue Street Capital LLC | | 2120 Main St | Suite 160 | | Huntington Beach | CA | 92648 | |
| BlueGrace Logistics LLC | | 2846 S Falkenburg Rd | | | Riverview | FL | 33578 | |
| BlueLine Rental LLC | | PO Box 840062 | | | Dallas | TX | 75284-0062 | |
| Bluestar Silicones USA Corp | | PO Box 978608 | | | Dallas | TX | 75397-8608 | |
| Bluetech s.r.o. | | Zizkova 596 | | | Pacov | | 39501 | Czech Republic |
| Blum & Sons Electric Inc. | | 606 Linden Ave | | | Carpinteria | CA | 93013 | |
| BMM Transportation Inc | | 209 W Jackson Blvd | Suite 903 | | Chicago | IL | 60606 | |
| Boggs Electric Company Inc | | 5303 Buford Jett Ln | | | Balch Springs | TX | 75180 | |
| BoReTech | | 1820 Industrial Dr | | | Stockton | CA | 95206 | |
| Boss Tech Refrigeration Inc. | Attn: Scott Doombos | 189 Grapevine Rd | | | Oak View | CA | 93022 | |
| Boston Group | Attn: Eddie San Giacomo | 3302 Dow Ave | Suite 118 | | Tustin | CA | 92780 | |
| Boyer, Mark | | Address Redacted | | | | | | |
| Boyer, Teri | | Address Redacted | | | | | | |
| BPI Consulting LLC | | 9550 Spring Green Blvd | Suite 408-340 | | Katy | TX | 77494 | |
| Bracewell | | PO Box 207486 | | | Dallas | TX | 75320-7486 | |
| Brad Clark | | | | | | | | |
| Brady Worldwide Inc. | Attn: Terry Freund | PO Box 71995 | | | Chicago | IL | 60694 | |
| Bragg Geoffrey Kirk | | 206 Chessington Ln | | | Simpsonville | SC | 29681 | |
| Bravo, Isaias | | Address Redacted | | | | | | |
| Brenntag | | PO Box 970230 | | | Dallas | TX | 75397-0230 | |
| BridgeLine Executive Coaching | | 70 Little West St | Suite 19G | | New York | NY | 10004 | |
| Briones, Maria | | Address Redacted | | | | | | |
| Brithinee Electric/Sulzer Electric | | 620 S Rancho Ave | | | Colton | CA | 92324 | |
| Brock Transportation LLC | | 333 N Canyons Pkwy | Suite 221 | | Livermore | CA | 94551 | |
| Bromesy Jr, Michael | | Address Redacted | | | | | | |
| Brown Engineering | Attn: Ben Brown | PO Box 14355 | | | Reading | PA | 19612-4355 | |
| Brown Machine LLC | | 330 N Ross St | | | Beauerton | MI | 48612 | |
| Brown, Baron | | Address Redacted | | | | | | |
| Bruno Folcieri Srl | | Via Sopraconume 1 | | | Volongo | CR | 266629 | Italy |
| Bryan Ramos | | Address Redacted | | | | | | |
| Bryant, Ben | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryant, Steven Andre | | Address Redacted | | | | | | |
| Buchanan Hauling & Rigging Inc | | 4625 Industrial Rd | | | Fort Wayne | IN | 46825 | |
| Buchanan, Chris | | Address Redacted | | | | | | |
| Buffalo Bisons Charitable Foundation | | Coca-Cola Field | 1 James D. Griffin Plaza | | Buffalo | NY | 14203 | |
| Buhler Inc. | | 13105 12th Ave N | | | Plymouth | MN | 55441 | |
| Buhler Inc. | | PO Box 9497 | | | Minnneapolis | MN | 55440-9497 | |
| Built Rite Fence Company | | 9110 Rose St | | | Bellflower | CA | 90706 | |
| Bulk Handling Systems | Attn: Tina Miller | 3592 W Fifth Ave | | | Eugene | OR | 97402 | |
| Bulkmatic Transport | #774756 | 4756 Solutions Center | | | Chicago | IL | 60677 | |
| Bunting Magnetics Co. | | PO Box 877814 | | | Kansas City | MO | 64187-7814 | |
| Bunzl Distribution Southwest LP | dba Bunzl Phoenix | 3310 E Miraloma Ave | | | Anaheim | CA | 92806 | |
| Burcham International Corp. | | PO Box 935679 | Lockbox #935679 | | Atlanta | GA | 31193-5679 | |
| Bureau Veritas | | 390 Benmar Dr | Suite 100 | | Houston | TX | 77060 | |
| Burkholder Golf Carts LLC | | 100 Clearview Dr | | | Ehprata | PA | 17522 | |
| Burton, Caleb | | Address Redacted | | | | | | |
| Busch Consolidated Inc | | 516 Viking Dr | | | Virgina Beach | VA | 23452 | |
| Business & Legal Resources | | 100 Winners Circle | Suite 300 | PO Box 5094 | Brentwood | TN | 37024-5094 | |
| Business Interiors | | 1111 Valley View Ln | | | Irving | TX | 75061 | |
| Bustamante, Martin | | Address Redacted | | | | | | |
| BZS Transport | | 175 Classon Ave | | | Brooklyn | NY | 11205 | |
| BZS Transport | | 816 Myrtle Ave | | | Brooklyn | NY | 11206 | |
| C&J Tool & Manufacturing Co. | | 820 Thompson Ave | Suite 13 | | Glendale | CA | 91201 | |
| C&R Landscape Inc. | | PO Box 1894 | | | Oxnard | CA | 93032 | |
| C.H. Robinson | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C.H. Robinson | Attn: Accounts Receivable | 14701 Charlson Rd | Suite 2400 | | Eden Prairie | MN | 55347 | |
| C1S Group Inc. | | 4231 Sigma Rd | Suite 110 | | Dallas | TX | 75244 | |
| CA Dept of Tax & Fee Admin (CDTFA) | | 450 N St | | | Sacramento | CA | 94279 | |
| CA State University Channel Islands | | One University Dr | | | Camarillo | CA | 93012 | |
| CABKA North America Inc. | | 105 Byassee Dr | | | Hazelwood | MO | 63042 | |
| Cabrera, Maria | | Address Redacted | | | | | | |
| CAD/CAM Consulting Services Inc. | | 810 Lawrence Dr | Suite 220 | | Newbury Park | CA | 91320 | |
| Cadena, Pedro | | Address Redacted | | | | | | |
| Cal Chamber Of Commerce | | PO Box 398342 | | | San Francisco | CA | 94139-8342 | |
| Cal OSHA | Attn: Penalties | PO Box 516547 | | | Los Angeles | CA | 90051-0595 | |
| Calderon Baez, Pedro | | Address Redacted | | | | | | |
| Calderon, Jaime | | Address Redacted | | | | | | |
| California Air Compressor Company | | 688 Ranchoeros Dr | Suite A | | San Marcos | CA | 92069 | |
| California Comfort | Attn: Chris Williams | 2040 Eastridge Ave | Suite A-6 | | Riverside | CA | 92507 | |
| California Dept of Tax & Fee Admin | | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| California EPA | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| California Franchise Tax Board | | PO Box 942840 | | | Sacramento | CA | 942840-0040 | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| California Material Handling | | 730 Arrow Hwy | | | La Verne | CA | 91750 | |
| California Plastics Recyclers Coalition | Attn: Megan Lee, Wayne Ordos, or Zoe Misquez | 1121 L St | Suite 200 | | Sacramento | CA | 95814 | |
| California Secretary of State | Attn: Statement of Information Unit | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| California Tool & Welding | Attn: Sevina Bega | 201 Main St | | | RIverside | CA | 92501-1025 | |
| California Wire Products Corp. | | 1316 Railroad St | | | Corona | CA | 92882-1840 | |
| Californians Against Waste Foundation | | 921 11th St | Suite 420 | | Sacramento | CA | 95814 | |
| Cal-Mesa Steel Supply | | 31682 Dunlap Blvd | | | Yucaipa | CA | 92399 | |
| CalRecycle | Attn: Dept of Resources Recycling | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| Caltex Logistics Inc | | 4208 Rosedale Hwy | Suite 302-150 | | Bakersfield | CA | 93308 | |
| Camargo, Sergio | | Address Redacted | | | | | | |
| Cameron, Daniel | | Address Redacted | | | | | | |
| Camlock Direct | | 115 Corporate Center Dr | Suite J | | Mooresville | NC | 28117 | |
| Campos, Manuel M | | Address Redacted | | | | | | |
| Canadian Warehouse & Logistics Inc. | | 200 Shoemaker St | | | Kitchener | ON | N2E 3E1 | Canada |
| Cannon & Cannon Industrial | | 601 Jealouse Way | Unit 8-9 | | Cedar Hill | TX | 75104 | |
| Cannon Ergos S.p.A. | | Via E Fermi 355 | | | Caronno Pertusella | VA | 21042 | Italy |
| Cano, Jaqueline | | Address Redacted | | | | | | |
| Canon Financial Services | | 14904 Collections Center Dr | | | Chicago | IL | 60693-0149 | |
| Cantech Industries LLC | Attn: Majid Ahmadi | 1825 Diamond St | Suite 102 | | San Marcos | CA | 92078 | |
| Cantu, Hugo | | Address Redacted | | | | | | |
| Canusa Hershman Recycling Co. LLC | | 45 Northeast Industrial Rd | | | Branford | CT | 06405 | |
| Canuto, Antonio | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cap Logisitics/Worldwide | | PO Box 5608 | | | Denver | CO | 80217 | |
| Capco Analytical Services Inc. | | 2978 Seaborg Ave | Suite 4 | | Ventura | CA | 93003 | |
| Capital Dallas Electric Motor Service Inc | | 9109 Sovereign Row | | | Dallas | TX | 75247 | |
| Carbajal, Aspen | | Address Redacted | | | | | | |
| Cardinal Metals Inc. | | 2707 Barge Ln | | | Dallas | TX | 75212 | |
| CareNow | | PO Box 743571 | | | Atlanta | GA | 30374-3571 | |
| Cargo Chief Inc. | | 1060 La Avenida St | | | Mountain View | CA | 94043 | |
| Carolina Material Technologies Inc. | | 1801 Kilmonack Ln | | | Charlotte | NC | 28270 | |
| Carrasquillo, Carlos | | Address Redacted | | | | | | |
| Carreno Eric | | 904 Bradbury Ct | | | Arlington | TX | 76014 | |
| Carrier Corp | | PO Box 93844 | | | Chicago | IL | 60673-3844 | |
| Carrillo, Maria | | Address Redacted | | | | | | |
| Carson Mfg. Co. | dba Carson Mfg., Co. | PO Box 549 | | | Cotati | CA | 94931 | |
| Cart Services Inc. | | 77745 Flora Rd | Suite 3 | | Palm Desert | CA | 92211 | |
| Caru West Gulf Containers LLC | | 15920 East Fwy | | | Channelview | TX | 77530 | |
| Casella | | PO Box 1364 | | | Williston | VT | 05495 | |
| Casella Recycling LLC | Attn: Mandi LaPlante | 25 Greens Hill Ln | | | Rutland | VT | 05701 | |
| Castaneda, Leonel | | Address Redacted | | | | | | |
| Castellanos Magallon, Alicia | | Address Redacted | | | | | | |
| Castillo, Leonora | | Address Redacted | | | | | | |
| Castro, Abel R | | Address Redacted | | | | | | |
| Castro, Francisco | | Address Redacted | | | | | | |
| Castro, Jose | | Address Redacted | | | | | | |
| Cattorini Costruzioni Meccaniche Sr | | Via Secondo Mona 11/13 | | | Somma Lombardo | VA | 21019 | Italy |
| Cavalry Logistics | | PO Box 713315 | | | Cincinnati | OH | 45271-3315 | |
| CB Manufacturing/American Cutting Edge | | 4455 Infirmary Rd | | | Miamisburg | OH | 45342 | |
| CDW Direct LLC | | 300 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | Attn: Louis Weaver & Kim Paulausky | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CED dba Royal Ind Solutions-Ventura | | PO Box 14004 | | | Orange | CA | 92863 | |
| CedarWood Young dba Allan Company | | 14620 Joanbridge St | | | Baldwin Park | CA | 91706 | |
| Cedeno, Kevin | | Address Redacted | | | | | | |
| CE-DFW | | Po Box 967 | | | Grapevine | TX | 76099 | |
| CellMark Inc. | Attn: Cindy Watson | 80 Washington St | | | Norwalk | CT | 06854 | |
| Central Valley Packaging & Supply | | 711 Mountain View Ave | | | Oxnard | CA | 93031 | |
| Century Group Professionals LLC | | 222 N Pacific Coast Hwy | Suite 2150 | | El Segundo | CA | 90245 | |
| Century Packaging Co. Inc | | 9549 Griggs Ave | | | Circle Pines | MN | 55014 | |
| Cepeda, Juan | | Address Redacted | | | | | | |
| Cerda, Maria | | Address Redacted | | | | | | |
| Certain Underwriters at Lloyds | | 3103 S Juniper Ave | | | Broken Arrow | OK | 74012 | |
| Cervantes Luna, Victor | | Address Redacted | | | | | | |
| Cervantes, Mairela | | Address Redacted | | | | | | |
| Cesar Martin Haro | | Address Redacted | | | | | | |
| CFE Sales Company Inc. | dba Packaging Solutions, Int'l | 1205 Johnson Ferry Rd | Suite 136-345 | | Marietta | GA | 30068 | |
| Champion Electric Inc. | | 3950 Garner Rd | | | Riverside | CA | 92501 | |
| Chapin Mechanical | | 3016 Dothan Ln | | | Dallas | TX | 75229 | |
| Chardon Laboratories Inc. | Attn: Carmen Banish | 7300 Tussing Rd | | | Reynoldsburg | OH | 43068-4111 | |
| Chastain, Eric | | Address Redacted | | | | | | |
| Chavez Velazquez, Maria | | Address Redacted | | | | | | |
| Chavez, Araceli | | Address Redacted | | | | | | |
| Chavez, Jose | | Address Redacted | | | | | | |
| Chavez, Luis | | Address Redacted | | | | | | |
| Chavez, Marisol | | Address Redacted | | | | | | |
| Cherokee Pallets | | PO Box 166858 | | | Irving | TX | 75016-6858 | |
| Chesapeake Material Service LLC | Attn: Savannah Hatch | 163 Mitchells Cance Rd | Suite 300 | | Edgewater | MD | 21037 | |
| Chicago Title Company | | 917 Glenneyre | Suite 1 | | Laguna Beach | CA | 92651 | |
| Chief Logistics LLC | | 11755 Victory Blvd | Suite 180 | | North Hollywood | CA | 91006 | |
| Childs, Tasha | | Address Redacted | | | | | | |
| Chilton, Kayla | | Address Redacted | | | | | | |
| Chilton, Leonard | | Address Redacted | | | | | | |
| CHLIC- Chicago/Cigna Dental | Attn: Kimela White | 5476 Collections Center Dr | | | Chicago | IL | 60693 | |
| Cho, Sung | | Address Redacted | | | | | | |
| Chris Sirls | | Address Redacted | | | | | | |
| Christian Brothers Mechanical Services | | 11140 Thurston Ln | | | Mira Loma | CA | 91752 | |
| CHT USA Inc. | Attn: Accounts Receivable | 805 Wolfe Ave | | | Cassopolis | MI | 49031 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chubb Group of Insurance Companies | Attn: Chubb Underwriting Department | 202B Halls Mill Rd | | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | Attn: Claims Department | 82 Hopmeadow St | | | Simsbury | CT | 06070-7683 | |
| Chubb North American Claims | | PO Box 1522 | | | Scranton | PA | 18505-0554 | |
| Cigna - Dental | | PO Box 644546 | | | Pittsburgh | PA | 15264-4546 | |
| Cigna Group Insurance - Life | Attn: Jacqueline Palmer | PO Box 8500-110 | | | Philadelphia | PA | 19178-0110 | |
| Cigna Life Insurance Company of North America | | PO Box 780110 | | | Philadelphia | PA | 19178-0110 | |
| Cintas | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cintas Corp | Attn: Karen Bermudez | PO Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas Corporation # 684 | | 28311 Kelly Johnson Pkwy | | | Valencia | CA | 91355 | |
| Cintas Corporation No. 101 | | PO Box 630910 | | | Cincinnati | OH | 45263-0910 | |
| Cintas Fire | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| City of Colton | Annex Civic Center | 659 N La Cadena Dr | | | Colton | CA | 92324 | |
| City of Dallas - High Risk Regist/Inspect | | 1551 Baylor St | Suite 400 | | Dallas | TX | 75226-1956 | |
| City of Dallas Administrative Civil Citat | | 2014 Main St | | | Dallas | TX | 75201 | |
| City of Dallas- Security Alarms | | PO Box 139076 | | | Dallas | TX | 75313-9076 | |
| City of Dallas Water Utilities | | City Hall | 2D South | | Dallas | TX | 75277 | |
| City of Oxnard | | 360 W Second St | | | Oxnard | CA | 93030 | |
| City of Oxnard - Utilities | | 214 S C St | | | Oxnard | CA | 93030-5790 | |
| City of Reading | Attn: Jeffrey HIll | 899 Morgantown Rd | | | Reading | PA | 19607 | |
| CJB International Inc. | | 8646 Meadow Brook | Unit B | | Garden Grove | CA | 92844 | |
| Clark Electric Inc. | | PO Box 851167 | | | Mesquite | TX | 75185 | |
| Clark Pest Control | Attn: Lynette Smith Credit & Collections Manager | 555 N Guild Ave | | | Lodi | CA | 95240 | |
| Clark Pest Control Of Stockton Inc. | | PO Box 1480 | | | Lodi | CA | 95241 | |
| Clary Jr, Michael | | Address Redacted | | | | | | |
| Clayton Industries | Attn: Margo McMar | 17477 Hurley St | | | City of Industry | CA | 91744 | |
| Clean Air Specialists Inc. | Attn: Dave Stroze | 1411 N Batavia | Suite 104 | | Orange | CA | 92869 | |
| Clean Harbors Environmental Services | | 42 Longwater Dr | PO Box 9149 | | Norwell | MA | 02061-9149 | |
| Clean Water Technologies Inc. | | 151 W 135th St | | | Los Angeles | CA | 90061 | |
| CLEAR EnvironmentalSolutions LLC | | PO Box 907 | | | Rockwall | TX | 75087 | |
| Clear Path Recycling | Attn: James Davis | 7621 Little Ave | Suite 500 | | Charlotte | NC | 28226 | |
| ClearFreight Inc. | Attn: Josephine Basit | 1960 E Grand Ave | Suite 700 | | El Segundo | CA | 90245 | |
| Clover Farms Dairy | Attn: Kevin Howard | PO Box 14627 | | | Reading | PA | 19612-4627 | |
| CMR Industrial (James Rusheon) | | 3685 PR 3843 | | | Quinlan | TX | 75474 | |
| CMT Materials Inc. | | 107 Frank Mossberg Dr | | | Attleboro | MA | 02703 | |
| CNN Plastic System Co. Ltd | | No59, Ln268, Xinshu Rd | Xinzhuang Dist 24262 | | New Taipei City | | | Taiwan |
| Coast Water Technologies Inc. | | PO Box 3486 | | | Lakewood | CA | 90711 | |
| Coastal Occupational Medical Group | | 1901 Outlet Center Dr | Suite 100 | | Oxnard | CA | 93036 | |
| Cobbin, Melvin | | Address Redacted | | | | | | |
| COGZ Systems LLC | | 58 Steeple View Ln | | | Woodbury | CT | 06798 | |
| Cole-Parmer Instrument Company | | 13927 Collections Center Dr | | | Chicago | IL | 60693-0139 | |
| Cole-Parmer Instrument Company LLC | | 625 E Bunker Ct | | | Vernon Hills | IL | 60061 | |
| Colonial Electric Supply Company Inc. | | 1902 Center Ave | | | Reading | PA | 19605 | |
| Combi Packaging Systems LLC | | PO Box 35878 | | | Canton | OH | 44735 | |
| Comcast | | PO Box 70219 | | | Philadelphia | PA | 19103-2838 | |
| Comcast Business | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast Cable Communications Management LLC | Attn: Derek Hadley | 751 E Industrial Park Dr | | | Manchester | NH | 03109 | |
| Commercial Lighting Supply Inc. | | PO Box 65675 | | | Salt Lake City | UT | 84165-0675 | |
| Commerical Protective Services Inc. | | 436 W Walnut St | | | Gardena | CA | 90248 | |
| Common Sense Solutions Inc. | Attn: Curt Cozart | 26 The Crescent | | | Montclair | NJ | 07042 | |
| Commonwealth of Pennsylvania | | 909 Elmerton Ave | | | Harrisburg | PA | 17110 | |
| Company Coffee Shop | | 505 110th St | | | Arlington | TX | 76011 | |
| Compliance First Inc | | 1057 E Imperial Hwy | | | Placentia | CA | 92870 | |
| Comptroller of Public Accounts | | PO Box 149354 | | | Austin | TX | 78714-9354 | |
| Conair Corp. | | PO Box 644537 | | | Pittsburgh | PA | 15264-4537 | |
| Concentra | | PO Box 8750 | | | Elkridge | MD | 21075-8750 | |
| Concentra | | PO Box 9005 | | | Addison | TX | 75001-9005 | |
| Conley, Jason | | Address Redacted | | | | | | |
| Consolidated Elect. Dist dba Royal Indus | | PO Box 206562 | | | Dallas | TX | 75320-6562 | |
| Constellation Newenergy | Attn: Gas Division | PO Box 5473 | | | Carol Stream | IL | 60197-5473 | |
| Consulting West | | 31340 Via Colinas | Suite 102 | | Westlake Village | CA | 91362 | |
| Container & Packaging Supply Inc. | | 1345 E State St | | | Eagle | ID | 83616 | |
| Container Recycling Institute | | 4361 Keystone Ave | | | Culver City | CA | 90232 | |
| Continental Recycling Corporation | | 4318 S Buffalo St | | | Orchard Park | NY | 14127 | |
| Contractors Welding Inc. | | PO Box 1654 | | | Manchester | MO | 63011 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contractors Welding Inc. | Attn: Teresa Horch | 313 W Thornton Ave | | | St. Louis | MO | 63119 | |
| Contreras, Azucena | | Address Redacted | | | | | | |
| Contreras, Elizabeth | | Address Redacted | | | | | | |
| Contreras, Maria | | Address Redacted | | | | | | |
| Contreras, Maria | | Address Redacted | | | | | | |
| Contreras, Maria D | | Address Redacted | | | | | | |
| Contreras, Ruben | | Address Redacted | | | | | | |
| Control Concepts | | 6925 Aragon Circle | Suite 2 | | Buena Park | CA | 90620 | |
| Cook, Terrence | | Address Redacted | | | | | | |
| Corporate Traffic Inc | | 6500 Bowden Rd | Suite 202 | | Jacksonville | FL | 32216 | |
| Corrales, Melissa | | Address Redacted | | | | | | |
| Correa, Joseph | | Address Redacted | | | | | | |
| Cortes, Norma A | | Address Redacted | | | | | | |
| Cortez, Rolando | | Address Redacted | | | | | | |
| Costa, Richard | | Address Redacted | | | | | | |
| County of Riverside | | PO Box 751 | | | Riverside | CA | 92502-0751 | |
| Covenant Transport Solutions LLC | | 400 Birmingham Hwy | | | Chattanooga | TN | 37419 | |
| Covex Personal Supplies LLC | | 10551 Wilshire Blvd | Suite 501 | | Los Angeles | CA | 90024 | |
| Cowan Systems LLC | | 4555 Hoiins Ferry Rd | | | Baltimore | MD | 21227 | |
| Cowboy Welding Service | | 12914 Harrisburg Cir | | | Farmers Branch | TX | 75234 | |
| Coy, Anthony | | Address Redacted | | | | | | |
| Coyote Logistics | | PO Box 535244 | | | Atlanta | GA | 30353-5244 | |
| Coyote Logistics LLC | | PO Box 742636 | | | Atlanta | GA | 30374-2636 | |
| Craftsman Cutting Dies Inc. | | 2273 E Via Burton St | | | Anaheim | CA | 92806 | |
| Crain Communications Inc. | | 1155 Gratiot Ave | | | Detroit | MI | 48207-2997 | |
| Cricket Ventures | | 528 S Cherry Rd | | | Rock Hill | SC | 29732 | |
| Critical Electric Systems Group LLC | | 704 Central Parkway E | Suite 1200A | | Plano | TX | 75074 | |
| Cronin Compressor Products LLC | | 1525 Mesa Verde Dr E | Suite 206B | | Costa Mesa | CA | 92626 | |
| Cross Wrap Ltd | | Teollisuustie 6 | | | Siilinjarvi | | FI-71800 | Finland |
| Crossroads Family Restaurant | | 4643 Pottsville Pike | | | Reading | PA | 19605 | |
| Crossroads Trailer Service Inc. | | 2107 Bay View Dr | | | Irving | TX | 75060 | |
| Crown Bags LLC | | 27 Paddock Dr | | | Plainsboro | NJ | 08536 | |
| Crown Lift Trucks | | 44 S Washington St | | | New Brement | OH | 45869 | |
| Crown Packaging Corporation | | PO Box 17806M | | | St. Louis | MO | 63195 | |
| Cruz Munoz, Ma C | | Address Redacted | | | | | | |
| Cruz, Aniceta | | Address Redacted | | | | | | |
| Cruz, Jenille | | Address Redacted | | | | | | |
| Cruz, Maria | | Address Redacted | | | | | | |
| Cruz, Victor | | Address Redacted | | | | | | |
| Crystal Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| CST Logistics | | 1616 Alpine Pass | | | Lewisville | TX | 75077 | |
| CT Corporation System | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CTRL Systems Inc. | Attn: Dave Roche | 1004 Littlestown Pike | Suite H | | Westminster | MD | 21157 | |
| Cuccia Wilson PLLC | | 1910 Pacific Ave | Suite 18850 | | Dallas | TX | 75201 | |
| Cuellar, Aaron | | Address Redacted | | | | | | |
| Cuevas, Estefany | | Address Redacted | | | | | | |
| Culligan of DFW | | 3201 Premier Dr | Suite 300 | | Irving | TX | 75063 | |
| Cummings Electrical LP | | 14900 Grand River Rd | Suite 124 | | Fort Worth | TX | 76155 | |
| Curtis Communications Inc. | | 1200 Valley West Dr | Suite 309-04 | | West Des Moines | IA | 50266 | |
| Curtis Welding | Attn: Gary Curtis | 601 Buena Vista Ave | | | Oxnard | CA | 93030 | |
| Custom Advanced Connections Inc. | Attn: Dorene Florie | 903 Bay Star Blvd | | | Webster | TX | 77598 | |
| Custom Commodities Inc. | | 408 N Trinity | PO Box 190 | | Gilmer | TX | 75644 | |
| Cyntox LLC | | 64 Beaver St | Suite B6 | | New York | NY | 10004 | |
| Cypress Premium Funding Inc. | | 28202 Cabot Rd | Suite 435 | | Laguna Niguel | CA | 92677 | |
| Cypress Premium Funding Inc. | | PO Box 3529 | | | Mission Viejo | CA | 92690 | |
| D & M Forklift Service | | 5512 5th St | | | Nevada | TX | 75173 | |
| D&A Maintenance | | 1290 Lorraine Place | | | Rialto | CA | 92376 | |
| D.E. SHIPP BELTING CO. | Attn: Greg Ogden | PO Box 20035 | | | Waco | TX | 76702-0035 | |
| Dallas County Tax Office | Attn: John R. Ames, CTA | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| Dallas Knife Works | | 2640 Northaven | Suite 104 | | Dallas | TX | 75229 | |
| Dallas Regional Chamber | | 500 North Akard St | Suite 2600 | | Dallas | TX | 75201 | |
| Dallas Star Vending Company | | 1209 Clearwater Dr | | | Frisco | TX | 75034 | |
| Danair Inc. | | PO Box 2577 | | | Elko | NV | 89803-2577 | |
| DanCar Industrial Group | | 1200 Placid Ave | Suite 700 | | Plano | TX | 75074 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel A. Delgadillo Gardener | | Address Redacted | | | | | | |
| Daniel Lir | dba Dolce Films | Address Redacted | | | | | | |
| Danzler, Daveonte | | Address Redacted | | | | | | |
| DarkStar Logistics LLC | | 7866 Shelby 482 | | | Shelbina | MO | 63468 | |
| Data Technology Solutions LLC | Attn: Jeffrey L. Boyer | 9 N College St | | | Myerstown | PA | 17067 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | |
| David L. Leineweber | dba DI Consulting Company LLC | Address Redacted | | | | | | |
| David Valle | | Address Redacted | | | | | | |
| Davis Jr, John | | Address Redacted | | | | | | |
| Davis, Ashley | | Address Redacted | | | | | | |
| Davis, Robert | | Address Redacted | | | | | | |
| DC Bearings & Supply Co. Inc. | | 2417 Globe Ave | | | Dallas | TX | 75228 | |
| De Barragan, Norma | | Address Redacted | | | | | | |
| De Cabrera, Secia Y | | Address Redacted | | | | | | |
| De Carranza, Abigail | | Address Redacted | | | | | | |
| De Jesus, Angel | | Address Redacted | | | | | | |
| De La Paz, Henry | | Address Redacted | | | | | | |
| De Lage Landen Fiancials Service /DLL Financial | Attn: Robert Barbato | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Dealers Electric Supply Co. | | PO Box 2676 | | | Waco | TX | 76702 | |
| Dedicated Fleet Maintenance Inc. | Attn: Josh Vargas | 825 S Maple Ave | Unit D | | Montebello | CA | 90640 | |
| Dedicated Logistics Services LLC | | 29659 Network Place | | | Chicago | IL | 60673-1296 | |
| Dei Rossi Marketing | | 2150 S Central Expwy | Suite 150 | | McKinney | TX | 75070 | |
| Deininger Consulting Services | Attn: John F. Deininger | 2110 Kilkenny Trl | | | Waunakee | WI | 53597 | |
| Delaware Division of Corporations | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delgado Mancillas, David | | Address Redacted | | | | | | |
| Delgado, Americo | | Address Redacted | | | | | | |
| Delira, Edwin | | Address Redacted | | | | | | |
| Dell Marketing LP | | 1 Dell Way | Mail Stop 8129 | | Round Rock | TX | 78682 | |
| Dell Marketing LP | | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell USA LP | c/o Dell - PinnPACK - Oxnard | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Delnik, Alexander | | Address Redacted | | | | | | |
| Delta Liquid Energy | | 1620 Lemonwood Dr | | | Santa Paula | CA | 93060 | |
| Delta Wye Electric Inc. | Attn: Shari Sullivant & Tasha Kempton | 1010 E Lacey Ave | | | Anaheim | CA | 92805 | |
| Deluxe Corporation | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |
| Demand Safety Inc. | | 1505 University Blvd NE | | | Albuquerque | NM | 87102 | |
| Denmac Industries Inc. | | 7616 E Rosecrans Ave | | | Paramount | CA | 90723 | |
| DenTech Industrial | Attn: DJ Nalls | 1975 N Reading Rd | | | Denver | PA | 17517 | |
| Department of Environmental Health | Attn: Lisa Munoz | PO Box 7909 | | | Riverside | CA | 92513-7909 | |
| Department of Food and Agriculture | Attn: Dept of Weight Standards | PO Box 942872 | | | Sacramento | CA | 94271-2872 | |
| Department of Industrial Relations | Attn: Cashier Accounting Office | PO Box 420603 | | | Sacramento | CA | 94142-0603 | |
| Department of Resources Recycling | | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| Department of the Treasury | | Internal Revenue Service | | | Cincinnati | OH | 45999-0009 | |
| DeSoto Janitorial Supply | | 719 S I35E | | | DeSoto | TX | 75115 | |
| Development Corporation of Abilene | | 174 Cypress St | Suite 301 | | Abilene | TX | 79601 | |
| DH Pace Co Inc | | 1901 E 119th St | | | Olathe | KS | 66061 | |
| DHL Global Forwarding | | 1801 NW 82nd Ave | 1st Floor | | Doral | FL | 33126 | |
| Dial Lubricants | | PO Box 630307 | | | Irving | TX | 75063 | |
| Dial Security | | 760 W Ventura Blvd | | | Camarillo | CA | 93010 | |
| Diana Rivera | | Address Redacted | | | | | | |
| Diaz, Ana | | Address Redacted | | | | | | |
| Diaz, Edel | | Address Redacted | | | | | | |
| Diaz, Erik | | Address Redacted | | | | | | |
| Diaz, Michele | | Address Redacted | | | | | | |
| Die Cut Direct Container | dba MB Company | 17611 Seville Ct | | | Fontana | CA | 92335 | |
| Digi-Key Corporation | | PO Box 250 | | | Thief River Falls | MN | 56701-0250 | |
| Dimension X Design LLC | | 1011 Vernon St | Suite B | | Altoona | WI | 54720 | |
| Direct Connect Logistix Inc. | | 314 W Michigan St | | | Indianapolis | IN | 46202 | |
| Direct Energy | Attn: Mark Tavares | 194 Wood Ave S | | | Iselin | NJ | 08830 | |
| Discount Forklift | | 4905 Lima St | | | Denver | CO | 80239 | |
| Dival Safety Equipment | | 1721 Niagara St | | | Buffalo | NY | 14207 | |
| Diversified Bronze & Manufacturing | | 910 6th St NW | | | Braham | MN | 55006 | |
| Dix Machine Shop Inc. | | 1639 S Roeben St | | | Visalia | CA | 93277 | |

In re: CarbonLite Holdings LLC, et al.
Case No. 21-10527 (JTD)

Page 10 of 37



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dixie Plastics Inc | | 479 Fiddlers Creek Dr | | | West Monore | LA | 71291 | |
| DJS Special Inspections Inc. | | 2060-D Avenida De Los Arboles | Suite 498 | | Thousand Oaks | CA | 91362 | |
| DLA Piper LLP | | 2000 Avenue of the Stars | Suite 400 | North Tower | Los Angeles | CA | 90067-4704 | |
| DMN Inc. | Attn: Amy Turner | 220 S Woods St | | | West Memphis | AR | 72301 | |
| Do Rite Fabrication | | 2005 Palma Dr | Suite B | | Ventura | CA | 93003 | |
| DOALL | | 4436 Paysphere Circle | | | Chicago | IL | 60674 | |
| Dog House Trucking LLC | | PO Box 840267 | | | Dallas | TX | 75284-0267 | |
| Doganay Mould Termoform | | IOSB Basaksehir SanSit | D Blok No:18 Basaksehir | | Istanbul | | 34480 | Turkey |
| Dominguez, Norma | | Address Redacted | | | | | | |
| Donaldson Company Inc. | | PO Box 207356 | | | Dallas | TX | 75320-7356 | |
| Donlon Plumbing Inc. | | 3401 W Fifth St | Suite 130 | | Oxnard | CA | 93030 | |
| Donna Bloxom | | Address Redacted | | | | | | |
| Dorsey, Adrian | | Address Redacted | | | | | | |
| Dorstener Wire Tech Inc. | | PO Box 3019 | | | Spring | TX | 77383 | |
| Dorstener Wire Tech Inc. | Attn: Nancy Dandy | 19994 Hickory Twig Way | | | Spring | TX | 77388 | |
| Double E Company | | 319 Manley St | | | West Bridgewater | MA | 02379 | |
| DOW | | PO Box 412550 | | | Boston | MA | 02241-2550 | |
| Dragon Fire Protection Services Inc. | | 16008 Old Valley Blvd | | | La Puente | CA | 91744 | |
| Drain-Net Technologies | | PO Box 203 | | | Stanton | NJ | 08885 | |
| Drawhorn, Jermaine | | Address Redacted | | | | | | |
| Drina Trans Inc. | | 2351 W Northwest Hwy | Suite 2235 | | Dallas | TX | 75220 | |
| Drinker Biddle & Reath LLP | | 1800 Century Park E | Suite 1400 | | Los Angeles | CA | 90067-1517 | |
| DSC Solutions | Attn: Karen Miller | 349 W Main St | | | Leola | PA | 17540 | |
| DSV Road Inc. | | Dept Ch 10902 | | | Palatine | IL | 60055-0902 | |
| DTSC/Department of Toxic Substance Control | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| Dullard Industrial Products LLC | | 1669 Pageland Hwy | | | Lancaster | SC | 29720 | |
| Dunamis Forklift Tires | | 870 Amadove Dr | | | Perris | CA | 92571 | |
| Duran Jr, Raul | | Address Redacted | | | | | | |
| Duran, Ma Beatriz | | Address Redacted | | | | | | |
| DXP Enterprises Inc. | | PO Box 840511 | | | Dallas | TX | 75284-0511 | |
| Dynisco Instruments LLC | Attn: Peter Duserick | 38 Forge Pkwy | | | Franklin | MA | 02038 | |
| E Shipping LLC | | 10812 NW 45 Hwy | | | Parkville | MO | 64152 | |
| E&M | | 126 Mill St | | | Healdsburg | CA | 95448 | |
| EADS | | PO Box 712465 | | | Cincinnati | OH | 45271-2465 | |
| Eagle Fire Extinguisher Inc | | 4430 Brass Way | | | Dallas | TX | 75236 | |
| Eagle National Steel | | 540 Skyline Dr | | | Hutchins | TX | 75141 | |
| Eagle Resources LLC | | PO Box 2767 | | | Weatherford | TX | 76086 | |
| Earle M. Jorgensen Co. | | PO Box 846027 | | | Los Angeles | CA | 90084-6027 | |
| EARTHx Inc. | | 4311 Oak Lawn Ave | Suite 325 | | Dallas | TX | 75219 | |
| East West Bank | | 135 N Los Robles Ave | | | Pasadena | CA | 91101 | |
| Easypak LLC | | 30 Jytek Dr | | | Leominster | MA | 01453 | |
| Echo Global Logistics Inc. | | 600 W Chicago Ave | Suite 725 | | Chicago | IL | 60654 | |
| Echo Global Logistics Inc. | Attn: Accounts Receivable | 22168 Network Place | | | Chicago | IL | 60673-1221 | |
| Eclipse Professional Services | | PO Box 732951 | | | Dallas | TX | 753-2951 | |
| Economic Alternatives Inc. | Attn: Barbara Muhle | 1307 W 6th St | Suite 203 | | Corona | CA | 92882 | |
| EcoSmart Solutions Inc. | | 5675 S Boyle Ave | | | Vernon | CA | 90058 | |
| Eddie Deen & Company Catering | | PO Box 1022 | | | Terrell | TX | 75160 | |
| Edward S. Babcock & Sons Inc. | Attn: Kathie Goyeneche | PO Box 432 | | | Riverside | CA | 92502-0432 | |
| Edward W. Lochary | dba Packaging Consultants | Address Redacted | | | | | | |
| eFactor 3 LLC | | 601 Eagleton Downs Dr | Suite D | | Pineville | NC | 28134 | |
| Eisbar Trockentechnik GmbH | | Wuhrmuhle 22 | | | Gotzis | | 6840 | Austria |
| Eisenbeiss Inc | | 8440 Rovana Circle | Suite 100 | | Sacramento | CA | 95828 | |
| Ekman Recycling | | 1800 Route 34 | Bldg 4 | Suite 401 | Wall | NJ | 07719 | |
| Electronic Systems Spa | | SR 229 km 12, 200 | | | Momo | NO | 28015 | Italy |
| Elite Gates | | 1336 N Moorpark Rd | Suite 286 | | Thousand Oaks | CA | 91360 | |
| Elite Metal Finishing LLC | | 540 Spectrum Circle | | | Oxnard | CA | 93030 | |
| Elizabeth Cepeda | | Address Redacted | | | | | | |
| Elliott Electric | | PO Box 206524 | | | Dallas | TX | 75320-6524 | |
| Elway Industries Inc. | | 8339 Kempwood Dr | | | Houston | TX | 77055 | |
| E-MC Electrical Services | | 2004 E Randol Mill Rd | Suite 501 | | Arlington | TX | 76011 | |
| Emergency Environmental Services LLC | | 2641 Blue Mound Rd W | Suite 106 | | Haslet | TX | 76052 | |
| EMF Company | | 106 Regal Row | | | Dallas | TX | 75247 | |
| Emil Halimi | | 5690 Rickenbacker Rd. | | | Bell | CA | 90201 | |
| Employee Solutions Arlington LLC | c/o Wells Fargo Business Credit | PO Box 205486 | | | Dallas | TX | 75320-5486 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Employers Assurance Co. | | 2550 Paseo Verde Pkwy | Suite 100 | | Henderson | NV | 89074-7117 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Endur Contractors LLC | | 4750 Kennedale New Hope Rd | | | Fort Worth | TX | 76140 | |
| Endurance Risk Solutions Assurance Co. | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Endurance U.S. Insurance – Claims | | 750 Third Ave | 18th Floor | | New York | NY | 10017 | |
| Energy Environmental Solutions Inc. | Attn: Ken Kumar | 2905 E Miraloma Ave | Suite 7/8 | | Anaheim | CA | 92806 | |
| Enero, Eddie R | | Address Redacted | | | | | | |
| Engitecs SAS | | Calle 75 #110a-40 | | | Bogota | | | Colombia |
| Entec Polymers | | 1900 Summit Tower Blvd | Suite 900 | | Orlando | FL | 32810 | |
| Enviro Manufacturing Inc. | | 90 N Freeport Dr W-8 | | | Nogales | AZ | 85621 | |
| Environmental Compliance Products | | 8907 Warner Ave | Suite 122 | | Huntington Beach | CA | 92647 | |
| Erema North America Inc. | Attn: Mark Haczynski | 23 Old Right Rd | Unit 2 | | Ipswich | MA | 01938 | |
| Eric Werbalowsky | | Address Redacted | | | | | | |
| Eriez Manufacturing Co. | Attn: Steve Hilliard | 2200 Asbury Rd | | | Erie | PA | 16506 | |
| ERIKS NA Inc. (Lewis-Goetz) | | 734065 Network Place | | | Chicago | IL | 60673-4055 | |
| Esparza, Jorge | | Address Redacted | | | | | | |
| ESPI (Enterprise Systems Partners Inc.) | Attn: Tammy Van Fleet | 2132 S 12th St | Suite 403 | | Allentown | PA | 18103 | |
| Espino Roofing Inc. | | 1263 S N St | | | Oxnard | CA | 93033 | |
| Espinosa, Albert | | Address Redacted | | | | | | |
| Espinosa, Jose | | Address Redacted | | | | | | |
| Espinoza Zarate, Luis | | Address Redacted | | | | | | |
| Eternity Solutions LLC | | 5738 159th St | | | Fresh Meadows | NY | 11365 | |
| Ettlinger North America LLC | | 1555 Senoia Rd | Suite A | | Tyrone | GA | 30290 | |
| Euler Hermes N.A. as agent for PAARANG US INC. (CLUS001441) | | 800 Red Brook Blvd | Suite 400 C | | Owings Mills | MD | 21117 | |
| Eureka Recycling | | 2828 Kennedy St NE | | | Minneapolis | MN | 55413 | |
| Eureka Recycling | c/o Maslon LLP | Attn: Amy Swedberg | 90 South 7th Street, Suite 3300 | | Minneapolis | MN | 55402 | |
| Eureka Recycling | Kate Davenport, Co-President | 2828 Kennedy Street N.E. | | | Minneapolis | MN | 55413 | |
| Evaluation Service Inc. | | 333 W North Ave | Suite 284 | | Chicago | IL | 60610 | |
| Evangelista, Cecilia | | Address Redacted | | | | | | |
| Evans-Brown | | 126 E Graham Ave | | | Lake Elsinore | CA | 92530 | |
| Ever Morales | | Address Redacted | | | | | | |
| Evergreen Plastics | | 202 Watertower Dr | | | Clyde | OH | 43410 | |
| Evolution Mechanical | | 1791 Capital St | Suite H | | Corona | CA | 92880 | |
| Evoqua Water Technologies LLC | | 725 Wooten Rd | | | Colorado Springs | CO | 80915 | |
| Evoqua Water Technologies LLC | Attn: Ella May Jacob | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Exact Staff | | 23901 Calabasas Rd Suite 1085 | | | Calabasas | CA | 93201 | |
| Exact Staff Inc. | | 21030 Ventura Blvd | Suite 501 | | Woodland Hills | CA | 91364 | |
| Excal Visual Inc. | | PO Box 4463 | | | Avon | CO | 81620 | |
| Express Air Freight | | 147-20 184th St | | | Jamaica | NY | 11413 | |
| Express Employment Professionals | | PO Box 844277 | | | Los Angeles | CA | 90084-4277 | |
| Express Pipe & Supply Co. Inc. | | 1235 S Lewis | | | Anaheim | CA | 92805 | |
| Extrusion Control & Supply Inc. | | 91130 E Metro Pkwy | | | Oxford | GA | 30054 | |
| EZ Bearing LLC | | 1639 Rothsville Rd | | | Lititz | PA | 17543 | |
| F.G. Wilcox Inc. | | PO Box 5231 | | | Oxnard | CA | 93031 | |
| Faegre Drinker Biddle & Reath LLP | | 2200 Wells Fargo Center | 90 S 7th St | | Minneapolis | MN | 55402-3901 | |
| Fairweather Heating & Air Condition | | 2646 Palma Dr | Suite 230 | | Ventura | CA | 93003 | |
| Farabee Law PC | | PO Box 140324 | | | Dallas | TX | 75214-0324 | |
| Farahnik Leon | | Address Redacted | | | | | | |
| Farahnik, Jason | | Address Redacted | | | | | | |
| Farahnik, Leon | | Address Redacted | | | | | | |
| Farahnik, Manouchehr | | Address Redacted | | | | | | |
| Farias, Eduardo | | Address Redacted | | | | | | |
| Fast Signs | Attn: Bill Wellen | 180 Shoemaker Rd | Unit B | | Pottstown | PA | 19464 | |
| Fastenal | | 2380 Eastman Ave | Suite 114 | | Oxnard | CA | 93030 | |
| Fastenal | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastenal | Attn: Accounts Receivable | 2001 Theurer Blvd | PO Box 1286 | | Winona | MN | 55987 | |
| Fastenal | Attn: Kevin Young | PO Box 1286 | | | Winona | MN | 55987-1286 | |
| Fastsigns | | 6940 Marvin D. Love Fwy | | | Dallas | TX | 75237 | |
| FastSigns- Grand Prairie | | 524 Interstate 20 | Suite 370 | | Grand Prairie | TX | 75052 | |
| Fauske and Associates LLC | | PO Box 74714 | | | Chicago | IL | 60694-4714 | |
| FCC Environmental Services HOU2065 | | 9172 Ley Rd | | | Houston | TX | 77078 | |
| FCC Fomento de Construcciones | dba FCC SA DAL1028, DAL2057 | 10077 Grogans Mill Rd | Suite 466 | | The Woodlands | TX | 77380 | |
| Fears Sydney | | 2925 Keller Springs Rd | Suite 534 | | Carrollton | TX | 75006 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company | | Capital Center | 251 N Illinois St | Suite 1100 | Indianapolis | IN | 46204 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 202B Halls Mill Rd | | | Whitehouse Station | NJ | 08889 | |
| Federal International Recycling & Waste Solution LLC | | 7935 Clayton Rd | | | St. Louis | MO | 63117 | |
| FedEx | Attn: Credit and Collections | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| FedEx | Attn: Customer Service | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FedEx | Attn: Michael Trogus | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx Freight | | PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| FedEx Freight | Attn: Revenue Service - Payments | PO Box 21415 | Dept LA | | Pasadena | CA | 91185-1415 | |
| Ferco Color | | 5498 Vine St | | | Chino | CA | 91710 | |
| Ferguson Enterprises Inc. #1350 | | PO Box 740827 | | | Los Angeles | CA | 90074-0827 | |
| Fernando Anaya | dba Anaya Transport | Address Redacted | | | | | | |
| Ferrer, Rosa | | Address Redacted | | | | | | |
| Ficcadenti Waggoner & Castle | | 16969 Von Karman Ave | Suite 240 | | Irvine | CA | 92606 | |
| Fields, Jonathan | | Address Redacted | | | | | | |
| Fiesta Cocina | Attn: Lizbeth Hurtado Garcia | 165 N Hayes Ave | | | Oxnard | CA | 93030 | |
| Fiesta Village | | 1405 E Washington St | | | Colton | CA | 92324 | |
| Figueroa, Andre | | Address Redacted | | | | | | |
| Figueroa, Angelina | | Address Redacted | | | | | | |
| Figueroa, Aquilino | | Address Redacted | | | | | | |
| Figueroa, Juan | | Address Redacted | | | | | | |
| Figueroa, Lorenzo | | Address Redacted | | | | | | |
| Finley, Darrell | | Address Redacted | | | | | | |
| Fire Hydrant Servicing | | 400 Casa Grande Ct | | | Irving | TX | 75061 | |
| Fire Sprinkler Installers | | 649 E Edna Place | | | Covina | CA | 91723 | |
| Firemans Fund Insurance Company | | 225 W Washington St | Suite 1800 | | Chicago | IL | 60606-3484 | |
| First Aid 2000 | | PO Box 3148 | | | Huntington Beach | CA | 92605 | |
| First American Title Insurance Co. | | 1235 Westlakes Dr | Suite 400 | | Berwyn | PA | 19312 | |
| Fisher Scientific Company LLC | Acct # 036485-001 | File# 50129 | | | Los Angeles | CA | 90074-0129 | |
| Fisher Scientific Company LLC | Acct # 036485-002 | PO Box 404705 | | | Atlanta | GA | 30384-4705 | |
| FitzMark Inc. | | 950 Dorman St | | | Indianapolis | IN | 46202 | |
| Fitz-Patrick, Daniel | | Address Redacted | | | | | | |
| Fleet Yards Inc. | Attn: Claudia Gomez | 893 W 16th St | | | Newport Beach | CA | 92663 | |
| Fleetwood Transfer Inc | Attn: Betty | 598 Blandon Rd | | | Fleetwood | PA | 19522 | |
| Flo Trans | | 5575 S Archer Ave | | | Chicago | IL | 60638 | |
| Flor Elizabeth Espinola | | Address Redacted | | | | | | |
| Flores, Rolando | | Address Redacted | | | | | | |
| Flores, Serafin | | Address Redacted | | | | | | |
| Flowserve US Inc | | 5215 N O'Connor Blvd | Suite 2300 | | Irving | TX | 75039 | |
| FocalPoint | | 11150 Santa Monica Blvd | Suite 1550 | | Los Angeles | CA | 90025 | |
| Fonseca, Lorena | | Address Redacted | | | | | | |
| Forberg Scientific Inc. | | 2719 Industrial Row Dr | | | Troy | MI | 48084 | |
| Forster Precision Tool LLC | | 591 N Main St | | | Seymour | CT | 06483 | |
| Fortner Precision Inc | | 12630 Oscar Dr | | | Nevada | MO | 64772 | |
| Foundation Marketing Group | | 8955 US Hwy 301 N | Suite 191 | | Parrish | FL | 34219 | |
| Francisco, Maria I | | Address Redacted | | | | | | |
| Franco, Jose | | Address Redacted | | | | | | |
| Frank Recruitment Group Inc. | | PO Box 10921 | | | Palatine | IL | 60055-0921 | |
| Franklin, Michael | | Address Redacted | | | | | | |
| Frasco Inc. | dba Frasco Profiles | Attn: Don Casper | 215 W Alameda Ave | | Burbank | CA | 91502 | |
| Freer, Michael | | Address Redacted | | | | | | |
| Freight Solutions | | 500 MW Plaza | Suite 1100 | | St. Ann | MO | 63074 | |
| Fretwell, Denise | | Address Redacted | | | | | | |
| Frigel North America Inc. | Attn: Gail Pagor | 150 Prairie Lake Rd | Unit A | | East Dundee | IL | 60118 | |
| FROMM Electric Supply Corp | Attn: Connie Cocroft | 2101 Centre Ave | | | Reading | PA | 19605 | |
| Fronina, Thomas | | Address Redacted | | | | | | |
| Frontier | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Transport NA LP | | 1806 S 16th St | | | Laporte | TX | 77571 | |
| Fry, David | | Address Redacted | | | | | | |
| Future Alloys Inc. | | 20151 Bahama St | | | Chatsworth | CA | 91311 | |
| G&C Forklift Inc. | Attn: Gene Fashbaugh | 30523 Audelo St | | | Lake Elsinore | CA | 92530 | |
| G/M Business Interiors | | 1099 W La Cadena Dr | | | Riverside | CA | 92501 | |
| Gage Personnel Services | | 101 N 7th Ave W | | | Reading | PA | 19611-1455 | |
| Gaging & Software Technologies Inc. | | 7160 Highcroft Dr | | | Colorado Springs | CO | 80922 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gaines, Christopher | | Address Redacted | | | | | | |
| Galaviz, Jonathan | | Address Redacted | | | | | | |
| Galco Industrial Electronics | | 26010 Pinehurst Dr | | | Madison Heights | MI | 48071 | |
| Gallardo, Maribel | | Address Redacted | | | | | | |
| Galvan, Cesar | | Address Redacted | | | | | | |
| Gamberg, Robert | | Address Redacted | | | | | | |
| Garcia, Damarys | | Address Redacted | | | | | | |
| Garcia, Fernando | | Address Redacted | | | | | | |
| Garcia, Michael | | Address Redacted | | | | | | |
| Garcia, Nicholas | | Address Redacted | | | | | | |
| Garcia, Noe | | Address Redacted | | | | | | |
| Garcia, Norma N | | Address Redacted | | | | | | |
| Garcia, Ricardo | | Address Redacted | | | | | | |
| Garcia, Ricardo | | Address Redacted | | | | | | |
| Garcia, Steven | | Address Redacted | | | | | | |
| Garibay Jr, James | | Address Redacted | | | | | | |
| Garibay, Fabian | | Address Redacted | | | | | | |
| Garibay, Paul | | Address Redacted | | | | | | |
| Gaspar, Virginia Ramirez | | Address Redacted | | | | | | |
| Gastelum, Eddie | | Address Redacted | | | | | | |
| Gateway Logistics Inc. | | 4250 Creek Rd | | | Cincinnati | OH | 45241 | |
| Gaytan, Maria | | Address Redacted | | | | | | |
| GC Pallets Inc. | | 13805 Slover Ave | | | Fontana | CA | 92337 | |
| GDI Packaging Solutions | | 1504 Postmaster Dr | | | Oakville | ON | L6M 2Y7 | Canada |
| GEA Mechanical Equipment | | 100 Fairway Ct | | | Northvale | NJ | 07647 | |
| General Industrial Tool & Supply | | 7649 San Fernand Rd | | | Burbank | CA | 91505 | |
| General Transport Inc. | | 1100 Jenkins Blvd | PO Box 7727 | | Akron | OH | 44306 | |
| Gerard Daniel Worldwide | Attn: Lori Hahn 4030 | 1420 S Vintage Ave | | | Ontario | CA | 91761 | |
| Gerber Transport Group LLC | Attn: Daniel Gerber | 343 W Wolf Point Plaza | Suite 4009 | | Chicago | IL | 60654 | |
| Gertima | | Calle "D" #500 | Parque Industrial Almacentro | | Apodaca | | 66637 | Mexico |
| Giant Sign | | 11226 Ables Ln | | | Dallas | TX | 75229 | |
| Giant Supermarket | | 4320 N 5th St Hwy | | | Reading | PA | 19605 | |
| Gilmour, Matthew B | | Address Redacted | | | | | | |
| Gilson Company Inc. | | PO Box 200 | 7975 N Central Dr | | Lewis Center | OH | 43035 | |
| Glenn, Ronald | | Address Redacted | | | | | | |
| Global Equipment Company Inc. | Attn: Laura Freeman & Victor Eskew | 29833 Network Place | | | Chicago | IL | 60673 | |
| Global Medical Instrumentation | | 6511 Bunker Lake Blvd | | | Ramsey | MN | 55303 | |
| Global Plastics Recycling Inc. | | 353 E Ellis Ave | | | Perris | CA | 92570 | |
| Global Sales & Warehousing LLC | | 1500 E Third St | | | Oxnard | CA | 93030 | |
| Global Technology & Engineering LLC | | 26426 H Hwy | | | Prathersville | MO | 64024 | |
| Global Test Supply LLC | | 3110 Kitty Hawk Rd | Suite 100 | | Wilmington | NC | 28405 | |
| GLT Transportation Group LLC | | 6955 NW 52nd St | Unit 6 | | Miami | FL | 33166 | |
| Go Green Industires Inc. | Attn: Lupita Guzman | 5300 Via Ricardo | | | Jurupa Valley | CA | 92509 | |
| Go to Truckers Inc. | | 3590 Tamarind Dr | | | Northbrook | IL | 60062 | |
| Godinez Mendoza, Fernando | | Address Redacted | | | | | | |
| Goffman, Aaron | | Address Redacted | | | | | | |
| Gold Coast Environmental | | 1868 Palma Dr | Suite 1 | | Ventura | CA | 93003 | |
| Gold Coast Steel & Supply Inc. | | PO Box 1026 | | | Oxnard | CA | 93032 | |
| Gold Coast Tree Service Inc | | 350 E Easy St | Suite 11 | | Simi Valley | CA | 93065 | |
| Golden Bear Recycling LLC | Attn: Scott Fidler | 2817 Marker Rd | | | Middletown | MD | 21769 | |
| Goldenrod Corp | | 25 Lancaster Dr | | | Beacon Falls | CT | 06403 | |
| Gomez Lino, Maria | | Address Redacted | | | | | | |
| Gomez, Eladio | | Address Redacted | | | | | | |
| Gomez, Lindolfo | | Address Redacted | | | | | | |
| Gomez, Marcos | | Address Redacted | | | | | | |
| Gomez, Marcos A | | Address Redacted | | | | | | |
| Gonzalez De Huerta, Maria | | Address Redacted | | | | | | |
| Gonzalez Sr, David | | Address Redacted | | | | | | |
| Gonzalez, Alfred G | | Address Redacted | | | | | | |
| Gonzalez, Ana | | Address Redacted | | | | | | |
| Gonzalez, Fernando | | Address Redacted | | | | | | |
| Gonzalez, Jose R | | Address Redacted | | | | | | |
| Gonzalez, Jose S | | Address Redacted | | | | | | |
| Gonzalez, Marianela | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Victor | | Address Redacted | | | | | | |
| Gordon Kieno H. | | 740 Hawthorn Dr | | | Cedar Hill | TX | 75104 | |
| Gorilla Logistics | | PO Box 244 | | | Avondale | PA | 19311 | |
| Gorilla Logistics | c/o WEX Fleet One | PO Box 94565 | | | Cleveland | OH | 44101-4565 | |
| Gottlieb Inc. | | 5603 Grand Ave | | | Pittsburgh | PA | 15225 | |
| Graffe, Rolando | | Address Redacted | | | | | | |
| Graham Engineering Corporation | | 1203 Eden Rd | | | York | PA | 17402 | |
| Graham, Alex | | Address Redacted | | | | | | |
| Grainger | | Dept 814893244 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept 881008379 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept 886702890 | PO Box 419267 | | Kansas City | MO | 64141-6267 | |
| Grainger | Attn: Denise Asfor | Dept 887265289 | | | Palatine | IL | 60038-0001 | |
| Granados, Ma Martina | | Address Redacted | | | | | | |
| Granite Telecommunications LLC (Internet) | Attn: Daniel Portillo & Johnathan Mills | PO Box 983119 | Client ID 311 | | Boston | MA | 02298-3119 | |
| Grapevine Golf Cars LLC | | 1380 W Northwest Hwy | | | Grapevine | TX | 76051 | |
| Graphic Products Inc. | | 9825 SW Sunshine Ct | | | Beaverton | OR | 97005 | |
| Graphic Products Inc. | | PO Box 4030 | | | Beaverton | OR | 9776 | |
| Great Plains Analytical Lab | | 9503 N Congress Ave | | | Kansas City | MO | 64153 | |
| Greater Reading Chamber Alliance | Attn: Mark Dolinski | 49 Commerce Dr | | | Wyomissing | PA | 19610 | |
| Greater Yuma Edc | | 899 E Plaza Circle | Suite 2 | | Yuma | AZ | 85365 | |
| Greatway Roofing Inc. | | 622 Calle Plano | | | Camarillo | CA | 93012 | |
| Green Fiber International Inc | | 11591 Etiwanda Ave | | | Fontana | CA | 92337 | |
| Green Impact LLC | | 1900 East Golf Rd | Suite 950 A | | Schaumburg | IL | 60173 | |
| Green Impact LLC | | PO Box 387 | | | Ft. Lauderdale | FL | 33302 | |
| Green Stuff Absorbent | | 1732 Minteres Chapel Rd | Suite 102 | | Grapevine | TX | 76051 | |
| Greenovative USA Corporation | Attn: Kelly Fitton | 135 S State College Blvd | Suite 200 | | Brea | CA | 92821 | |
| Greentree Transportation Co | | 100 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Gregg Milhaupt | | Address Redacted | | | | | | |
| Grier Jr, Jeffrey G | | Address Redacted | | | | | | |
| Griffitts, Daniel J | | Address Redacted | | | | | | |
| Grijalva Jorge | | Address Redacted | | | | | | |
| Grind Time Tees | Attn: Emanuel Harris II | 300 King Fisher Ln | | | Arlington | TX | 76002 | |
| Gross McGinley LLC | | 33 S Seventh St | | | Allentown | PA | 18105-4060 | |
| GSI Group Inc | | 1004 E Illinois St | | | Assumption | IL | 62510 | |
| Guardado, Raul | | Address Redacted | | | | | | |
| Guardian Life | Attn: Customer Service Office | 6255 Sterners Way | | | Bethlehem | PA | 18017-9484 | |
| Guardian Life | Attn: Customer Service Office | PO Box 26100 | | | Lehigh Valley | PA | 18002-6100 | |
| Guardian Life Insurance Company | | PO Box 824454 | | | Philadelphia | PA | 19182-4454 | |
| Guardiola, Javier | | Address Redacted | | | | | | |
| Guerra, Clara | | Address Redacted | | | | | | |
| Guerrero, Damian | | Address Redacted | | | | | | |
| Gulf Relay Logistics LLC | | 1021 Clinton Industrial Park Rd | | | Clinton | MS | 39056 | |
| Gutierrez, Araceli | | Address Redacted | | | | | | |
| Gutierrez, Arcelia | | Address Redacted | | | | | | |
| Gutierrez, Christian | | Address Redacted | | | | | | |
| Gutierrez, Jorge E | | Address Redacted | | | | | | |
| Guzman Gasca, Miguel | | Address Redacted | | | | | | |
| Guzman, Alfonso | | Address Redacted | | | | | | |
| Guzman, Alfredo | | Address Redacted | | | | | | |
| Guzman, Angel | | Address Redacted | | | | | | |
| Guzman, Clemente | | Address Redacted | | | | | | |
| Guzman, Jose G | | Address Redacted | | | | | | |
| Guzman, Jose Luis | | Address Redacted | | | | | | |
| Guzman, Ricardo | | Address Redacted | | | | | | |
| H&B Industries Inc. | | 9758 Abernathy Ave | | | Dallas | TX | 75220 | |
| Haaker Equipment Company | | 2070 N White Ave | | | La Verne | CA | 91750 | |
| Haas Factory Outlet | | 580 Madrid Ave | | | Torrance | CA | 90501 | |
| Hach Company | | 2207 Collections Center Dr | | | Chicago | IL | 60693 | |
| Hanchett Paper | dba Shorr Packaging | 4000 Ferry Rd | | | Aurora | IL | 60502 | |
| Handy, Dean | | Address Redacted | | | | | | |
| Hanil P&P | | 324 Noha-Gil, Paltan-Myeon | Hwaseong-Si | | Kyeonggi-Do | | 445-909 | Korea |
| Hanks Machinery Movers Inc. | | 650 Skyline Dr | | | Hutchings | TX | 75141 | |
| Hanna Instruments | | 270 George Washington Hwy | | | Smithfield | RI | 02917 | |
| Hapag-Lloyd America LLC | | 555 E Ocean Blvd | Suite 300 | | Long Beach | CA | 90802 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harbor Freight Tools | | 3225 N 5th St Hwy | Suite 18 | | Reading | PA | 19605 | |
| Harrell Industries Incorporated | | 2495 Commerce Dr | | | Rock Hill | SC | 29730 | |
| Harrington Industrial Plastics LLC | | 14480 Yorba Ave | | | Chino | CA | 91708-5128 | |
| Harrington Industrial Plastics LLC | Attn: Kathy Ashby | PO Box 5128 | 14480 Yorba Ave | | Chino | CA | 91708-5128 | |
| Harris Ii, Emanuel | | Address Redacted | | | | | | |
| Harris, Aljamarr D | | Address Redacted | | | | | | |
| Harris, Tristan | | Address Redacted | | | | | | |
| Harry McGregor | | Address Redacted | | | | | | |
| Hart 2 Hart Safety | | PO Box 485 | | | Ione | WA | 99139 | |
| Hartford, Marita | | Address Redacted | | | | | | |
| Hassler, James | | Address Redacted | | | | | | |
| Hataloski, Wendi | | Address Redacted | | | | | | |
| Hatch | | 9706 Chipstead CT | | | Spring | TX | 77379 | |
| Hatem, Patricia | | Address Redacted | | | | | | |
| Hatfield and Company Inc. | | 2745 Discovery Blvd | | | Rockwall | TX | 75032 | |
| Hawk Rigde Systems | | 5707 Redwood Rd | Suite 18 | | Oakland | CA | 94619 | |
| Headrick, James | | Address Redacted | | | | | | |
| Healthpointe Med Group Inc. | Attn: Elissa Ramirez | dba First Care Ind Med Ctr | 16702 Valley View Ave | | La Mirada | CA | 90638 | |
| Heard, Alonzo | | Address Redacted | | | | | | |
| Hector Garcia | | Address Redacted | | | | | | |
| Henderson, Destiny | | Address Redacted | | | | | | |
| Heredia, Froilan | | Address Redacted | | | | | | |
| Heritage-Crystal Clean Inc | | 13621 Collections Center Dr | | | Chicago | IL | 60693-0136 | |
| Hernandez De Gonzalez, Maria Luisa | | Address Redacted | | | | | | |
| Hernandez Perez, Cesar | | Address Redacted | | | | | | |
| Hernandez Zazueta, Luis A | | Address Redacted | | | | | | |
| Hernandez, Diego | | Address Redacted | | | | | | |
| Hernandez, Gabby G | | Address Redacted | | | | | | |
| Hernandez, Guillermo | | Address Redacted | | | | | | |
| Hernandez, Irene | | Address Redacted | | | | | | |
| Hernandez, Jael | | Address Redacted | | | | | | |
| Hernandez, James | | Address Redacted | | | | | | |
| Hernandez, Jorge | | Address Redacted | | | | | | |
| Hernandez, Jose M | | Address Redacted | | | | | | |
| Hernandez, Lucila | | Address Redacted | | | | | | |
| Hernandez, Luis | | Address Redacted | | | | | | |
| Hernandez, Luis Daniel | | Address Redacted | | | | | | |
| Hernandez, Mario Eliazar | | Address Redacted | | | | | | |
| Hernandez, Martin | | Address Redacted | | | | | | |
| Hernandez, Modesta | | Address Redacted | | | | | | |
| Hernandez, Oswaldo | | Address Redacted | | | | | | |
| Hernandez, Severa | | Address Redacted | | | | | | |
| Heytex Usa | | 509 Burgis Ave | Po Box 729 | | Pulaski | VA | 24301 | |
| High Tide Logistics | | PO Box 8069 | | | Northfield | IL | 60093 | |
| Hi-Line Inc. | | PO Box 972081 | | | Dallas | TX | 75397-2081 | |
| Himes Service Company Inc | | PO Box 20143 | | | Waco | TX | 76702 | |
| Hippo Hopper | | 6951 W Little York | | | Houston | TX | 77040 | |
| Hite, Cameron | | Address Redacted | | | | | | |
| HoF Equipment Company | | 1222 W Henderson St | Suite 2 | | Chicago | IL | 60657 | |
| Hoffa, Michael | | Address Redacted | | | | | | |
| Hogentogler & Co. Inc. | Attn: William Nolan | 9515 Gerwig Ln | Suite 21046 | | Columbia | MD | 21046 | |
| Holifield Janich Rachal & Assoc PLLC | | 11907 Kingston Pike | Suite 201 | | Knoxville | TN | 37934 | |
| Holmes, Jamal | | Address Redacted | | | | | | |
| Home Depot | | 17 Crossing Dr | | | Wyomissing | PA | 19610 | |
| Hong Zu Mould Enterprise Co.Ltd | | No42-2, Ln49 | Dongfeng St., Shulin Dist. | | New Taipei City | | 238 | Taiwan |
| Hoosier, Craig | | Address Redacted | | | | | | |
| Hoover Transit Inc | | 6259 Foothill Blvd | | | Tujunga | CA | 91042 | |
| Hopkins Technical Products Inc. | | 136 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Hose Fixers Inc | | 1185 Magnolia Ave | Suite E287 | | Corona | CA | 92879 | |
| Hose-Man Inc. | | 5397 N Irwindale Ave | | | Irwindale | CA | 91706-2025 | |
| Howard Roofing Company Inc. | | 245 N Mountain View Ave | | | Pomona | CA | 91767 | |
| HPC Industries LLC | Attn: Ani Patwardhan | 10250 Constellation Blvd | Suite 2820 | | Los Angeles | CA | 90067 | |
| Hub Group Inc. | | 2000 Clearwater Dr | | | Oak Brook | IL | 60523 | |
| Huffman Engineering Inc. | | 578 S State College Blvd | | | Fullerton | CA | 92831 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughes Associates Inc. | Attn: Tracy Powell | PO 62680 | | | Baltimore | MD | 21264-2680 | |
| Hunter Assoc Laboratory Inc. | | 11491 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Hurricane Waste Systems | | 712 W Shady Grove Rd | | | Irving | TX | 75060 | |
| Hurst III, William | | Address Redacted | | | | | | |
| Hwang, Insu | | Address Redacted | | | | | | |
| Hyde Tools Inc. | Attn: Jenn Gallivan | 54 Eastford Rd | | | Southbridge | MA | 01550 | |
| Hyperplastics Mexico | | Bolivar 1019 402 Nino Heroes | De Chapultepec | | Dist Federal | MX | 3440 | Mexico |
| IBC Tote Recycling LLC | | 809 N Racine Ave | Suite 305 | | Chicago | IL | 60642 | |
| IC2T - Intelligent Combustion Control | | 1108 Colina Dr | | | Fort Worth | TX | 76108 | |
| ICW Group | | PO Box 509039 | | | San Diego | CA | 92150-9039 | |
| IDB Bank | | 511 Fifth Ave | | | New York | NY | 10017 | |
| Ideal Machining & Supply | Attn: Ana Payan | 2537 Tyler Ave | | | El Monte | CA | 91733 | |
| IHS Global Inc. | | 15 Inverness Way E | | | Englewood | CO | 80112-5710 | |
| Image Gear | | 1334 E Orangethorpe Ave | | | Fullerton | CA | 92831 | |
| IMBB USA LLC | Attn: Shalin Shah | 204 Crocus Ct | | | Dayton | NJ | 08810 | |
| Imperial Rubber Products Inc. | | 5691 Gates St | | | Chino | CA | 91710 | |
| IMS Company | | PO Box 75799 | | | Cleveland | OH | 44101-4755 | |
| Indeed Inc. | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| Independent Thermal Solutions Inc. | | 2101 Standard Ave | Suite G | | Santa Ana | CA | 92707 | |
| Inductive Automation LLC | | 90 Blue Ravine Rd | | | Folsom | CA | 95630 | |
| Industrial Hearing & Pulmonary Management | | 1846 Woodlawn St | | | Upland | CA | 91786 | |
| Industrial Metal Supply Co. | | 8300 San Fernando Rd | | | Sun Valley | CA | 91352 | |
| Industrial Repair Service Inc. | | 2650 Business Dr | | | Cumming | GA | 30028 | |
| Industrial Tire DFW LLC | | 936 Allen St | | | Irvin | TX | 75060 | |
| Infinityqs International Inc. | | 12601 Fair Lakes Circle | Suite 250 | | Fairfax | VA | 22033 | |
| Ingersoll Rand | | 800 East Beaty St | | | Davidson | NC | 28036 | |
| Ingersoll Rand Company | Attn: Steven Bates | 15768 Collections Center Dr | | | Chicago | IL | 60693 | |
| Ingersoll-Rand Industrial U.S. Inc | | 6291 Burnham Ave | | | Buena Park | CA | 90621 | |
| Inland Pacific Electrical Contractors Inc. | Attn: Veronica Levy | 9155 Archibald Ave | Suite 905 | | Rancho Cucamonga | CA | 91730 | |
| Innovative Material Handling Systems | Attn: James Nicholas | 17 Landing Rd | | | Gloucester | MA | 01930 | |
| Innovative Recycling Solutions LLC | | 59 Concourse Way | Bldg E | | Greer | SC | 29650-4704 | |
| Inter Ocean Logistics USA Inc | Attn: Jason Kim | 2253 Wandering Ridge Dr | | | Chino Hills | CA | 91709 | |
| Internal Revenue Service | EFTPS | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| International Forklift Company Inc. | | 12358 McCann Dr | | | Santa Fe Spring | CA | 90670 | |
| International Paper Company | | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| Interroll Corporation | | 3000 Corporate Dr | | | Wilmington | NC | 28405 | |
| Interstate Trailer Sales Inc. | | 14001 Valley Blvd | | | Fontana | CA | | |
| Intertape Polymer Group | | 100 Paramount Dr | Suite 300 | | Sarasota | FL | 34232 | |
| Int'l Dairy-Deli-Bakery Association | | 636 Science Dr | | | Madison | WI | 53711-1073 | |
| Intra Links | | 11111 Santa Monica Blvd | | | Los Angeles | CA | 90027 | |
| Iribe, Blanca | | Address Redacted | | | | | | |
| Iribe, Jesus | | Address Redacted | | | | | | |
| Irizarry, Ernesto | | Address Redacted | | | | | | |
| Irizarry, Kimberly | | Address Redacted | | | | | | |
| Isabels Services | | 9024 Newhall St | | | Dallas | TX | 75232 | |
| Israel Discount Bank of New York | | 511 Fifth Ave | | | New York | NY | 10017 | |
| Iwasaki Images Of America | NU Life Food Replicas Inc. | 16927 S Main St | Suite C | | Gardena | CA | 90248 | |
| J Thompson Electric | Attn: James F Thompson | 594 S State College Blvd | | | Fullerton | CA | 92831 | |
| J&D Forklift | | 24083 Roseleaf Place | | | Moreno Valley | CA | 92557 | |
| J&G Supply LLC | | 2533 Franklin Dr | Suite 12B | | Mesquite | TX | 75150 | |
| J.B. Hunt Transport Inc. | | PO Box 749079 | | | Los Angeles | CA | 90074 | |
| J.Sun Printing | | 8234 Tampa Ave | | | Reseda | CA | 91335 | |
| Jackrabbit Logistics LLC | | 1117 Jamie Dr | | | Grand Prairie | TX | 75052 | |
| Jackson Kevin | | Address Redacted | | | | | | |
| Jacob Acosta | | Address Redacted | | | | | | |
| Jacob Tubing LP | Attn: Jennifer Murray | 3948 Willow Lake Blvd | | | Memphis | TN | 38118 | |
| Jacobo Urizar, Fredy S. | | Address Redacted | | | | | | |
| Jacobo Urizar, Maria Del | | Address Redacted | | | | | | |
| Jacobs, Erika | | Address Redacted | | | | | | |
| Jakebrake Logistics LLC | | 1124 S 60th St | | | Omaha | NE | 68106 | |
| Jalocon Jr., Abelardo Galvez | | Address Redacted | | | | | | |
| Jan-Pro Central Coast | c/o Joranda Marketing Inc. | 1660 S Broadway | Suite 101 | | Santa Maria | CA | 93455 | |
| JB Pallets | | PO Box 2753 | | | Rancho Cucamonga | CA | 91730 | |
| JBS Logistics & Warehousing Inc | | 2043 Corporate Ln | | | Naperville | IL | 60563 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JCC Video Security Systems | Attn: Jose Covarrubias | 10473 58th St | | | Mira Loma | CA | 91752 | |
| JD Machinery Moving & Rigging LLC | | 2834 Post Oak Rd | | | Hutchins | TX | 75141 | |
| Jeffery Advisors LLC | Attn: Kim Jeffery | 514 North St | | | Greenwich | CT | 06830 | |
| Jennings Alberts | Attn: Tim Bryan | PO Box 503 | | | Pipersville | PA | 18947 | |
| Jet Delivery Inc. | | 2169 Wright Ave | | | La Verne | CA | 91750 | |
| Jetair Technologies LLC | | 1756 Eastman Ave | Suite 100 | | Ventura | CA | 93003 | |
| Jianjie Fang | dba Jay Fang Realty | Address Redacted | | | | | | |
| Jimenez, Humberto | | Address Redacted | | | | | | |
| Jimenez, Roberto | | Address Redacted | | | | | | |
| JM Hydraulics Inc. | | 11628 Sheldon St | | | Sun Valley | CA | 91352 | |
| JMD Recycling Services Inc. | | 90 Caernarvon Dr | | | Elverson | PA | 19520 | |
| JMG Security Systems Inc. | | 17150 Newhope St | Suite 109 | | Fountain Valley | CA | 92708-4273 | |
| John Lisee Pumps Inc. | | PO Box 2190 | | | Bell Gardens | CA | 90202 | |
| John Morrison | | Address Redacted | | | | | | |
| Johnson Controls | Los Angeles Service - 0373 | 12393 Slauson Ave | | | Whittier | CA | 90606-2824 | |
| Johnson Equipment Company | | 4674 Olin Dr | | | Dallas | TX | 75244 | |
| Johnson, Kimberly | | Address Redacted | | | | | | |
| Johnson, Wanda | | Address Redacted | | | | | | |
| Jones, Jalisa | | Address Redacted | | | | | | |
| Jones, Lazerick | | Address Redacted | | | | | | |
| Jones, Michael | | Address Redacted | | | | | | |
| Jose Franco | | Address Redacted | | | | | | |
| Jose Perez Almendaris | | Address Redacted | | | | | | |
| Jose Reyes Services | | 6960 Agra St | | | Commerce | CA | 90040 | |
| Jose Valle | | Address Redacted | | | | | | |
| Joyce/Dayton Corp. | | PO Box 1630 | | | Dayton | OH | 45401 | |
| Juan Hernandez Recycling LLC | Attn: Juan Hernandez | 16267 Village Meadow Dr | | | Riverside | CA | 92503 | |
| Juarez Pallets | | Address Redacted | | | | | | |
| Juarez, Dulce | | Address Redacted | | | | | | |
| Juarez, Giovanni | | Address Redacted | | | | | | |
| Jules And Associates Inc. | | 515 S Figueroa St | Suite 1950 | | Los Angeles | CA | 90071 | |
| Justman Brush Company | c/o Evergreen Distributing Inc. | 5401 F St | | | Omaha | NE | 68117 | |
| JY Solutions Inc. | | 1400 N Harbor Blvd | Suite 620 | | Fullerton | CA | 92835 | |
| Kaeser Compressors Inc. | Attn: Mary Marti | PO Box 946 | | | Fredericksburg | VA | 22404-0946 | |
| Kairos Logistics Inc. | dba Karios Customs Brokers | 4125 Strandberg St | | | Corona | CA | 92881 | |
| Kaiser Martin Group | Attn: Amy Klein | 4700 N 5th St Hwy | Suite 1 | | Temple | PA | 19560 | |
| Kaman Industrial Technologies | | File 25356 | | | Los Angeles | CA | 90074-5356 | |
| Karnehm, Randall | | Address Redacted | | | | | | |
| Katten Muchin Rosenman LLP | Attn: Maria Jauregui | 525 West Monroe St | | | Chicago | IL | 60661-3693 | |
| Keco Inc. | | PO Box 80308 | | | San Diego | CA | 92138 | |
| Kelly Jr, Richard | | Address Redacted | | | | | | |
| Ken's Lock & Key - ASAP Lock & Safe | | 10557 Magnolia Ave | | | Riverside | CA | 92505 | |
| Kessler Pie Co. | | 416 N Tyler St | | | Dallas | TX | 75208 | |
| Keyance Corporation of America | Attn: Brooke Wallace | 669 River Dr | Suite 403 | | Elmwood Park | NJ | 07407 | |
| Keystrokes Inc | | 450 Meandering Way | | | Fairview | TX | 75069 | |
| Kibel Green | | 2001 Wilshire Blvd | Suite 420 | | Santa Monica | CA | 90403 | |
| Kice Industries Inc. | | 5500 Mill Heights Dr | | | Wichita | KS | 67219 | |
| KIEFER Werkzeugbau GmbH | | Steinhaldenstraße 11 | | | Schwaigern | | D-74193 | Germany |
| King Architectural Metals | | 9611 E RL Thornton Fwy | | | Dallas | TX | 75228-5618 | |
| King of Freight LLC | | 110 S Main St | Suite 300 | | Wichita | KS | 67202 | |
| King of Freight LLC | | PO Box 49170 | | | Wichita | KS | 67201 | |
| King, John | | Address Redacted | | | | | | |
| Kingdom Trucking | | 1245 Southridge Ct | Suite 102 | | Hurst | TX | 76053 | |
| Kings Express Inc. | | 3690 30th St SE | | | St. Cloud | MN | 56304 | |
| Klehr Harrison Harvey Branburg LLC | | 1835 Market St | | | Philadelphia | PA | 19103 | |
| Kline II, Robert | | Address Redacted | | | | | | |
| Kluber Lubrication | | 22571 Network Place | | | Chicago | IL | 60673-1225 | |
| Kluber Lubrication | | 32 Industrial Dr | | | Londonderry | NH | 03053 | |
| Knighten Industries | | PO Box 12587 | | | Odessa | TX | 79768-2587 | |
| Knobbe Martens Olson & Bear LLP | | 2040 Main St | 14th Floor | | Irvine | CA | 92614 | |
| Kohner Mann & Kailas Attorneys | | Washington Building | Barnabas Business Center | | Milwaukee | WI | 53212-1059 | |
| KRE Security LLC | Attn: Jarrod Emes & Kandice Pyles | 11 S 3rd St | | | Hamburg | PA | 19526 | |
| KRS Recycling Systems | Attn: Cathy Federspiel | 1903 Maryland Ave | | | Niagara Falls | NY | 14305 | |
| Kuzans True Value Hardware | | 1069 Pottsville Pike | | | Shoemakersville | PA | 19555 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA Grinding Company Inc. | Attn: Louise Arduini | 305 N Victory Blvd | | | Burbank | CA | 91502 | |
| Label Universe | | PO Box 139 | | | New Franken | WI | 54229 | |
| Lake View Visual LLC | Attn: Kevin Flounlacker | 178 Old Hershey Rd | | | Elizabethtown | PA | 17022 | |
| Lampo SA | | Largo L Olgiati 75/A | Casella Postale | | Giubiasco | | 6512 | Switzerland |
| Landsberg | | PO Box 101144 | | | Pasadena | CA | 91189-1144 | |
| Landstar Ranger Inc. | | 13410 Sutton Park Dr S | | | Jacksonville | FL | 32226 | |
| Lantech.com LLC | | 11000 Bluegrass Pkwy | | | Louisville | KY | 40299-2316 | |
| Law Office of Michael R Shevlin | Attn: Michael Shelvin | 9330 Fletcher Dr | | | La Mesa | CA | 91941 | |
| Lawrence Roll Up Doors Inc. | | 4525 Littlejohn St | | | Baldwin Park | CA | 91706 | |
| Lawson Products Inc. | | 8770 W Bryn Mawr Ave | Suite 900 | | Chicago | IL | 60631-3515 | |
| League Logistics LLC | | 1969 S Alafaya Trl | Box 306 | | Orlando | FL | 32828 | |
| Ledesma, Maribel | | Address Redacted | | | | | | |
| Ledezma Jr, Jose | | Address Redacted | | | | | | |
| Leduc, Valerie | | Address Redacted | | | | | | |
| Leech Tishman Fuscaldo & Lampl LLC | | 200 S Los Robles Ave | Suite 210 | | Pasadena | CA | 91101 | |
| Leech Tishman Fuscaldo & Lampl LLC | | 525 William Penn Place | 28th Floor | | Pittsburgh | PA | 15219 | |
| Lehigh County Industrial Development Authority | | 2158 Avenue C | Suite 200 | | Bethlehem | PA | 90067 | |
| Lehigh University | Attn: Jennifer Pastor | 306 S New St | Suite 451 | | Bethlehem | PA | 18015 | |
| Lemus, Adriana | | Address Redacted | | | | | | |
| Leon Farahnik | | Address Redacted | | | | | | |
| Leon, Jonathan | | Address Redacted | | | | | | |
| Lewis Jr, Frankie | | Address Redacted | | | | | | |
| Lewis, Diana | | Address Redacted | | | | | | |
| Lewis, Leanna M | | Address Redacted | | | | | | |
| Lewis, Robert | | Address Redacted | | | | | | |
| Lexmar Distribution Inc. | | 200 Erie St | | | Pomona | CA | 91768 | |
| Liberty Commercial Finance LLC | | 17901 Von Karman | Suite 600 | | Irvine | CA | 92614 | |
| Liberty Environmental Inc. | Attn: Christina Partridge | 505 Penn St | Suite 400 | | Reading | PA | 19601 | |
| Liberty Fluid Power Inc. | | 214 NW 25th St | | | Grand Prairie | TX | 75050 | |
| Liberty Packaging | | PO Box 844969 | | | Los Angeles | CA | 90084-4969 | |
| Liberty Packaging | dba Harbor Packaging | 13100 Danielson St | | | Poway | CA | 92064 | |
| Lievanos, Ana | | Address Redacted | | | | | | |
| Life Insurance Company of North America | | PO Box 780110 | | | Philadelphia | PA | 19178-0110 | |
| Lift Inc. | Attn: Catherine Cintron | PO Box 7657 | | | Lancaster | PA | 17604 | |
| Lift Inc. | Attn: George Hennessy | 3745 Hempland Rd | | | Mountville | Pa | 17554 | |
| Lifting Gear Hire Corporation | | 9925 S Industrial Dr | | | Bridgeview | IL | 60455 | |
| Linares, Dalia | | Address Redacted | | | | | | |
| Lindsay Engineering Inc. | | 4023 Camino Ranchero | Suite G | | Camarillo | CA | 93012-8724 | |
| Linguistic System Inc. | Attn: Reem Madgy | 260 Frankling St | Suite 230 | | Boston | MA | 02110 | |
| LinQ Transport | | 2004 L Don Dodson Dr | | | Bedford | TX | 76021 | |
| Lion Industrial Properties | | 11626-D Wilmar Blvd | | | Charlotte | NC | 28273 | |
| Liranza, Marisol | | Address Redacted | | | | | | |
| Littler Mendelson PC | | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |
| Livingston International Inc. | | 1925 18 Ave NE | Suite 320 | | Calgary | AB | T2E 7T8 | Canada |
| LJ's Access Systems Inc. | | 8755 Swinton Ave | | | North Hills | CA | 91343 | |
| LM Robbins Company Inc. | Attn: Maria Rodriguez | 5757 Oakwood Ln | | | Slatington | PA | 18080 | |
| Loaned Earth Recycling | Attn: Jason Farahnik | 10250 Constellation Blvd | Suite 2820 | | Los Angeles | CA | 90067 | |
| Loeb & Loeb LLC | | 345 Park Ave | | | New York | NY | 10154 | |
| Loera, Angel E | | Address Redacted | | | | | | |
| Logistics Dynamics Inc. | | 155 Pineview Dr | | | Amherst | NY | 14228 | |
| Lone Star Forklift | | 4213 Forest Ln | | | Garland | TX | 75042 | |
| Long, Kimsak | | Address Redacted | | | | | | |
| Longino Public Finance | | 1401 Lawrence St | Suite 1600 | | Denver | CO | 080202 | |
| Longino Public Finance | Attn: Thomas Longino | 2917 Central Ave | Suite 205 | | Birmingham | AL | 35209 | |
| Lopez Amaya, Perla M. | | Address Redacted | | | | | | |
| Lopez Sustaista, Victor Severo | | Address Redacted | | | | | | |
| Lopez, Benjamin | | Address Redacted | | | | | | |
| Lopez, Clemente | | Address Redacted | | | | | | |
| Lopez, Edain | | Address Redacted | | | | | | |
| Lopez, Ivan Raul | | Address Redacted | | | | | | |
| Lopez, Jonathan | | Address Redacted | | | | | | |
| Lopez, Juan R | | Address Redacted | | | | | | |
| Lopez, Mario | | Address Redacted | | | | | | |
| Lopez, Mario | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lopez, Rodrigo | | Address Redacted | | | | | | |
| Lopez, Vanessa | | Address Redacted | | | | | | |
| Lopez, Yazmin | | Address Redacted | | | | | | |
| Loredo, Monique L | | Address Redacted | | | | | | |
| Lorenzo, Galdino | | Address Redacted | | | | | | |
| Lorenzo, Oralia | | Address Redacted | | | | | | |
| Lowe, Tracy | | Address Redacted | | | | | | |
| Lowes | | 500 Madison Ave | | | Reading | PA | 19605 | |
| Lozada, Trinidad | | Address Redacted | | | | | | |
| LSL Scale Repair | | 13327 Netzley Place | | | Chino | CA | 91710 | |
| Lubo USA LLC | Attn: Maria Belmonte | 360 Dr Martin Luther King Jr Dr | | | Norwalk | CT | 06854 | |
| Luckey Transfer LLC | | 29988 N 00 E Rd | | | Streator | IL | 61364 | |
| Lugo, Maria | | Address Redacted | | | | | | |
| Lules Air Conditioning | | 4513 Rosehill Rd | | | Garland | TX | 75043 | |
| Luna, Jaime | | Address Redacted | | | | | | |
| Luna, Pedro V | | Address Redacted | | | | | | |
| Lutzel Jeremy | | Address Redacted | | | | | | |
| Luviano, Elias S | | Address Redacted | | | | | | |
| Luxury Auto Leasing | | 4163 Lincoln Blvd | | | Marina Del Rey | CA | 90292 | |
| M&L Plastics Inc. | | 2350 Huntington Dr | | | San Marino | CA | 91108 | |
| M&T Bank Corporation | | 465 Main St | | | Buffalo | NY | 14203 | |
| M.A. Yeakel Sons Inc. | | 5334 Oakview Dr | | | Allentown | PA | 18104 | |
| M.A. Yeakel Sons Inc. | Attn: Zachary Cohen | 1620 Pond Rd | Suite 200 | | Allentown | PA | 18104 | |
| M2 Logistics Inc. | Attn: Julie Landis | 2701 Executive Dr | | | Green Bay | WI | 54304 | |
| Maae, Kuka | | Address Redacted | | | | | | |
| Maag Automatik Inc. | Attn: Darren Propst | 9401-Q Southern Pine Blvd | | | Charlotte | NC | 28273 | |
| Maag Group | | 235 Progress Blvd | | | Kent | OH | 44240 | |
| Macaulay, Daniel | | Address Redacted | | | | | | |
| MacDermid Enthone Industrial Solutions | Attn: Jim Walsh | 245 Freight St | | | Waterbury | CT | 06702 | |
| Macias, Yolanda | | Address Redacted | | | | | | |
| MacPherson Western Tool & Supply Co | | 203D Lawrence Dr | | | Livermore | CA | 94551 | |
| Madden Manufacturing Inc. | | 1317 Princeton Blvd | | | Elkhart | IN | 46516 | |
| Madrigal Martinez, Juan | | Address Redacted | | | | | | |
| Magid Glove & Safety Mfg. Co. LLC | Attn: Gere Archbold | 1300 Naperville Dr | | | Romeoville | Il | 60446 | |
| Magnatag Visible Systems | c/o WA Krapf Inc | 2031 O'Neill Rd | | | Macedon | NY | 14502 | |
| Magnum Fence And Security Inc. | | 1070 N Ventura Ave | | | Ventura | CA | 93001 | |
| Mainfreight | Attn: Accounting | 1400 Glenn Curtis St | | | Carson | CA | 90746 | |
| Major Science/Winpact Scientific Inc. | | 19959 Sea Gull Way | | | Saratoga | CA | 95070 | |
| Maku AG | | Flurhofstrasse 13 | | | Buochs | | Ch-6374 | Switzerland |
| Maldonado Santiago, Jean | | Address Redacted | | | | | | |
| Maldonado, Emmanuel | | Address Redacted | | | | | | |
| Maldonado, Jorge | | Address Redacted | | | | | | |
| Maldonado, Richard | | Address Redacted | | | | | | |
| Maltacourt Canada Ltd. | | 201-150 Water St S | | | Cambridge | ON | N1R 3E2 | Canada |
| Mamas Pizza and Grill | | 4425 Pottsville Pike | | | Reading | PA | 19605 | |
| Manansala, Sean | | Address Redacted | | | | | | |
| Manbro | | 3729 Topping St | | | Houston | TX | 77093 | |
| Manley's Boiler LLC | | 401 S Grand Ave | | | Santa Ana | CA | 92705 | |
| Manzella Transportation Services LLC | | 819 Wind Brooke Dr | | | Arlington | TX | 76001 | |
| Marck Industries Inc. | | PO Box 912 | | | Cassville | MO | 65625 | |
| Marco Associates LLC | Attn: Mark William Sementilli | 225 Sea Winds Dr | | | Santa Rosa Beach | FL | 32459 | |
| Mariles Guzman, Maria DeLosAngeles | | Address Redacted | | | | | | |
| Marins Mobile Service | Attn: Ricardo Marin | 5343 Toro Bravo Dr | | | Dallas | TX | 75236 | |
| Mark Metals | Attn: John Maillie | PO Box 15208 | | | Reading | PA | 19605 | |
| Marlin Software LLC | | 10 Research Pkwy | | | Wallingford | CT | 06492 | |
| Marmolejo, Fernando | | Address Redacted | | | | | | |
| Maroofian, Iraj | | Address Redacted | | | | | | |
| Marquez, Andrew | | Address Redacted | | | | | | |
| Marquez, Andrew | | Address Redacted | | | | | | |
| Marrero-Greene, Zaida | | Address Redacted | | | | | | |
| Marroquin, Luis | | Address Redacted | | | | | | |
| Martin World Logistics Inc. | | 320 E Ramona Rd | | | Alhambra | CA | 91801 | |
| Martinez Flores, Laura | | Address Redacted | | | | | | |
| Martinez III, Manuel | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez Jr., Arturo | | Address Redacted | | | | | | |
| Martinez, Epifanio | | Address Redacted | | | | | | |
| Martinez, Ezequiel | | Address Redacted | | | | | | |
| Martinez, Hector | | Address Redacted | | | | | | |
| Martinez, Julio | | Address Redacted | | | | | | |
| Martinez-Martinez, Sasha | | Address Redacted | | | | | | |
| Mason Avenue Investments LLC | | 400 N Michigan Ave | Suite 250 | | Chicago | IL | 60611 | |
| Material Handling Exchange Inc. | Attn: Chris Summers | 1800 Churchman Ave | | | Indianapolis | IN | 46203 | |
| Matrix Coating Solutions | | 245 W Roosevelt Rd | Bldg 2 | Unit 13 | West Chicago | IL | 60185 | |
| Maurice Truhill | | PO Box 261191 | | | Plano | TX | 75075 | |
| Mauricio Martinez, Blanca | | Address Redacted | | | | | | |
| Maxcess Americas Inc. | | 2308 SE 8th Ave | | | Camas | WA | 98607-4002 | |
| McAfee Consulting LLC | | 1016 Kennedale Sublett Rd | | | Kenndale | TX | 76060 | |
| McCormack, Matthew | | Address Redacted | | | | | | |
| McGinnis Lumber | | PO Box 2049 | | | Meridian | MS | 39302 | |
| McGraths | | 4092 10th St | | | Riverside | CA | 92501 | |
| McIntosh, Kevin | | Address Redacted | | | | | | |
| McKenzie River Software LLC | dba SmartCAMcnc | Attn: Gregg Olson | 1144 Gateway Loop | Suite 220 | Springfield | OR | 97477-7750 | |
| McKinley Equipment Corp | | 17611 Armstrong Ave | | | Irvine | CA | 92614 | |
| McKinney Trailer Rentals | | 2601 Saturn St | Suite 110 | | Brea | CA | 92821 | |
| McKinney Trailer Rentals | Attn: Sam Gambino | 8400 E Slauson Ave | | | Pico Rivera | CA | 90660 | |
| McLaren Enterprises | Attn: Jeffrey R. McLaren | 901 Aquarina Blvd | | | Melbourne Beach | FL | 32951 | |
| McMaster-Carr Supply Co | Attn: Remittance Advice | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| McNichols Company | | PO Box 101211 | | | Atlanta | GA | 30392 | |
| MCR Technologies Inc. | | 15615 Alton Pkwy | Suite 245 | | Irvine | CA | 92618 | |
| Mcwhite, Michael T | | Address Redacted | | | | | | |
| MD Environmental Inc. | | 12756 Central Ave | | | Chino | CA | 91710 | |
| Med - Tex Services | Attn: BJ Schaeffer | PO Box 240 | | | Penns Park | PA | 18943 | |
| Media Partners | Attn: Michael Morrow | 11400 SE 8th St | Suite 210 | | Bellevue | WA | 98004 | |
| Medina, Jose | | Address Redacted | | | | | | |
| Medina, Pedro | | Address Redacted | | | | | | |
| Medina, Richard | | Address Redacted | | | | | | |
| MegaCorp Logistics LLC | | 1011 Ashes Dr | | | Wilmington | NC | 28405 | |
| MEI Rigging & Crating LLC | | PO Box 1630 | | | Albany | OR | 97321 | |
| Mejorado, Carmen | | Address Redacted | | | | | | |
| Melton Logistics LLC | | 808 N 161st E Ave | | | Tulsa | OK | 74116 | |
| Mendez Sanchez, Alicia | | Address Redacted | | | | | | |
| Mendez, Juan | | Address Redacted | | | | | | |
| Mendoza Brothers | | 2407 Whit Dr | | | Mesquite | TX | 75150 | |
| Mendoza, Alberto | | Address Redacted | | | | | | |
| Mendoza, Mark | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Mendoza, Rene | | Address Redacted | | | | | | |
| Mendoza, Victor | | Address Redacted | | | | | | |
| Merritt, Chad | | Address Redacted | | | | | | |
| Met Ed | | PO Box 16001 | | | Reading | PA | 19612-6001 | |
| Met Ed - 100138246267 | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Met Energy Services | Attn: Pollyanne Bonning | PO Box 3612 | | | Akron | OH | 44309-3612 | |
| Metal Supermarkets - Ft Worth | | 5007 MLK Fwy | | | Fort Worth | TX | 76119 | |
| Metal Supermarkets- Dallas | | 1216 Dolton Dr | Suite 101 | | Dallas | TX | 75207 | |
| Metro Air Conditioning Heating & Services | | 126 W Illinois Ave | | | Dallas | TX | 75224 | |
| Metro Group Maritime | | 61 Broadway | Suite 905 | | New York | NY | 10006 | |
| Mettler-Toledo LLC | Attn: Manish Jewani | 1900 Polaris Pkwy | | | Columbus | OH | 43240-4035 | |
| Meyer Laboratory Inc. | | 2401 W Jefferson St | | | Blue Springs | MO | 64015 | |
| Meza, Francisco | | Address Redacted | | | | | | |
| Mi Casa Su Casa Cafe LLC | | 320 Penn St | | | Reading | PA | 19602 | |
| Michael Shevlin Attorney at Law | Attn: Michael Shevlin | 9330 Fletcher Dr | | | La Mesa | CA | 91941 | |
| Michael Teslevich | | Address Redacted | | | | | | |
| Michaels Keys | | 206 W Bedford Euless Rd | | | Hurst | TX | 76053 | |
| Micro Epsilon America LP | | 8120 Brownleigh Dr | | | Raleigh | NC | 27617 | |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Midland Davis Corp | | 3301 4th Ave | | | Moline | IL | 61265 | |
| Midwest Knife Grinding Inc | | 492 Elm Ridge Ave | | | Canal Fulton | OH | 44614 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Trucking Logistics | | 200 N Broadway | | | Wichita | KS | 67202 | |
| Midwestern Industries Inc. | | 915 Oberlin Road SW | | | Massillon | OH | 44648-0810 | |
| Milagro Rubber Co Inc | | 3355 Bee Caves Rd | Suite 304 | | Austin | TX | 78746 | |
| Milhaupt Jr., Gregg R | | Address Redacted | | | | | | |
| Milhaupt, Gregg | | Address Redacted | | | | | | |
| Mims, Eric | | Address Redacted | | | | | | |
| Mindy F. Berman Communications | | 21901 Lassen St | Suite 151 | | Chatsworth | CA | 91311 | |
| Minitab Inc. | | 1829 Pine Hall Rd | | | State College | PA | 16801 | |
| Mission Economic Development Corporation | | 801 N Bryan Rd | | | Mission | TX | 78572 | |
| Mission Linen Supply | | PO Box 1299 | | | Santa Barbara | CA | 93102-1299 | |
| Mister Sweeper LP | | PO Box 560048 | | | Dallas | TX | 75356 | |
| Miura America Co LTD | | 14330 Midway Rd | Suite 220 | | Dallas | TX | 75244 | |
| Miura America Co LTD | | 2200 Steven B Smith Blvd | | | Rockmart | GA | 30153 | |
| MJH Tooling & Die | | 7221 Garden Grove Blvd | Suite B | | Garden Grove | CA | 92841 | |
| Mode Transportation LLC | | 17330 Preston Rd | Suite 200C | | Dallas | TX | 75252-6035 | |
| Modern Dispersions Inc. | Dept 78 | 302 Edward Rd | | | Fitzgerald | GA | 31750 | |
| Modisett, Travis | | Address Redacted | | | | | | |
| ModSpace | | 12603 Collections Center Dr | | | Chicago | IL | 60693-0126 | |
| Mojica, Roberto | | Address Redacted | | | | | | |
| Moldovan, Benjamin | | Address Redacted | | | | | | |
| Moldovan, John | | Address Redacted | | | | | | |
| MoLo Solutions LLC | Attn: Sam Rivera | 120 N Racine Ave | Suite 230 | | Chicago | IL | 60607 | |
| Mondragon, Jennifer | | Address Redacted | | | | | | |
| Mondragon, Juana | | Address Redacted | | | | | | |
| Monster Worldwide Inc. | Attn: Brandy Zemlo | PO Box 740889 | | | Los Angeles | CA | 90074-0889 | |
| Montanez, Carlos | | Address Redacted | | | | | | |
| Monteleone & McCrory LLP | | 725 S Figueroa St | Suite 3200 | | Los Angeles | CA | 90017 | |
| Montero, Heidi | | Address Redacted | | | | | | |
| Montoya, Carmen | | Address Redacted | | | | | | |
| Montoya, Eligio | | Address Redacted | | | | | | |
| Morales, Ever | | Address Redacted | | | | | | |
| Morales, Hector | | Address Redacted | | | | | | |
| Morales, Luis | | Address Redacted | | | | | | |
| Morales, Martha | | Address Redacted | | | | | | |
| Morales-Santiago, Joe | | Address Redacted | | | | | | |
| Moreno, Norma | | Address Redacted | | | | | | |
| Morgan Stanley/The CW Group | Attn: Advisory Billing Fee | 1300 Thames St Wharf | 4th Floor | | Baltimore | MD | 21231-9907 | |
| Morgan, Tristan | | Address Redacted | | | | | | |
| Morrison Supply Company/MORSCO | | PO Box 841183 | | | Dallas | TX | 75284-1183 | |
| Motan Inc. | | 320 Acorn St | | | Plainwell | MI | 49080 | |
| Motion Industries Inc. | | 200 W Trinity Blvd | | | Grand Prairie | TX | 75050 | |
| Motion Industries Inc. | | File 57463 | | | Los Angeles | CA | 90074-7463 | |
| Motion Industries Inc. | | File 749376 | | | Los Angeles | CA | 90074 | |
| Motion Industries Inc. | Attn: Karen Snyder | PO Box 98412 | | | Chicago | IL | 60693-8412 | |
| Motor Control Center | | 4019 Windgap Ave | | | Pittsburgh | PA | 15204 | |
| Mr. Crane | Attn: Leah Vasquez | 647 N Hariton St | | | Orange | CA | 92868 | |
| MRO Electric & Supply | AGS Associates | 1652 Old Apex Rd | | | Cary | NC | 27513 | |
| MSC Industrial Supply | | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co | Attn: AR - mail remittance | PO Box 953635 | | | St. Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co. Inc. | | 20921 Lahser Rd | | | Southfield | MI | 48033-4432 | |
| Muhlenberg Township | Attn: Jeff Calpino | 2840 Kutztown Rd | | | Reading | PA | 19605 | |
| Mullen & Associates Inc. | | 1200 N Jefferson St | Unit D | | Anaheim | CA | 92807 | |
| Multi Service Technology Solutions. | | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Munoz, Miguel | | Address Redacted | | | | | | |
| Munters Corporation | | 79 Monroe St | | | Amesbury | MA | 01913 | |
| Murphy, Dawn Marie | | Address Redacted | | | | | | |
| Mussomeli, Michael | | Address Redacted | | | | | | |
| Myers, Reginald | | Address Redacted | | | | | | |
| N J Malin & Assoc | | 15870 Midway Rd | | | Addison | TX | 75001 | |
| Nahai Insurance Services | Attn: Bijan Nahai & Tammie Wholihan | 465 S Beverly Dr | Suite 200 | | Beverly Hills | CA | 90212 | |
| NALCO | | 950 Fee Ana St | Suite A | | Placentia | CA | 92870 | |
| Nalco Company | | PO Box 70716 | | | Chicago | IL | 60673-0716 | |
| Naomi Levy | Attn: Naomi Levy | Address Redacted | | | | | | |
| NAPCOR | | 7310 Turfway Rd | Suite 550 | | Florence | KY | 41042 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nasons Lock & Safe Inc. | | 2418 Saviers Rd | | | Oxnard | CA | 93033 | |
| Nasrin Yadegari | | Address Redacted | | | | | | |
| National Gear Repair Inc. | Attn: Tony Clark | 1341 W Brooks St | Suite 3 | | Ontario | CA | 91762 | |
| National Recovery Technologies (NRT) | | 1508 Elm Hill Pike | Suite 102 | | Nashville | TN | 37210 | |
| National Registered Agents Inc. | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| National Safety Compliance | | 424 N Cedarbrook Ave | | | Springfield | MO | 65802 | |
| Nations Equipment Finance LLC | | 501 Merritt Seven | | | Norwalk | CT | 06851 | |
| Nationwide Boiler Inc. | | 42400 Christy St | | | Fremont | CA | 94538 | |
| Nat'l Lift Fleet Leasing & Sales | | 201 N Rice Ave | Unit G | | Oxnard | CA | 93030 | |
| Nava, Dora | | Address Redacted | | | | | | |
| Navarro, Nancy | | Address Redacted | | | | | | |
| Navarro, Nancy S | | Address Redacted | | | | | | |
| NC Servo Technology Corp | | 38422 Webb Dr | | | Westland | MI | 48185-1974 | |
| NDC Technologies Inc. | | 5314 N Irwindale Ave | | | Irwindale | CA | 91706 | |
| Nederman LLC | | 102 Transit Ave | | | Thomasville | NC | 27360 | |
| Negrete, Catalina H | | Address Redacted | | | | | | |
| Negron, Bryan | | Address Redacted | | | | | | |
| Negron, Marwin | | Address Redacted | | | | | | |
| Negron, Steven | | Address Redacted | | | | | | |
| Nestle Waters North America | Attn: Accounts Payable | 5772 Jurupa St | | | Ontario | CA | 91761 | |
| Netwrix Corporation | | PO Box 2081 | | | Dublin | OH | 43017 | |
| New Century Beverage/PepsiCo Global | | 1 Pepsi Way | | | Somers | NY | 10589 | |
| New Egg | | 18045 Rowland St | | | City of Industry | CA | 91748 | |
| New Pig | Attn: Jason Miller | 1 Pork Ave | PO Box 304 | | Tipton | PA | 16684-0304 | |
| Neway Packaging Corp | | 1973 E Via Arado | | | Rancho Dominguez | CA | 90220 | |
| Neway Packaging Corporation | Attn: Tim Franklin | PO Box 102236 | | | Pasadena | CA | 91189-2236 | |
| Newport CH International LLC | | 1100 W Town & Country Rd | Suite 1388 | | Orange | CA | 92868 | |
| Nextgen Deals LLC | | 39555 Orchard Hill Place | Suite 670 | | Novi | MI | 48375 | |
| NFPA Catalog | Attn: Customer Contact Center | 11 Tracy Dr | | | Avon | MA | 02322 | |
| Nguyen, Lien | | Address Redacted | | | | | | |
| Niagara Bottling LLC | | 1440 S Bridgegate Dr | | | Diamond Bar | CA | 91765 | |
| Niagara County Industrial Development Agency | | Samuel M. Ferraro Center | 6311 Inducon Corporate Dr | Suite 1 | Sanborn | NY | 14132 | |
| Nick Garcia | | Address Redacted | | | | | | |
| NiTel Inc. | | 350 N Orleans St | Suite 1300N | | Chicago | IL | 60654 | |
| Nixon, Shane | | Address Redacted | | | | | | |
| NMAC | | PO Box 660083 | | | Dallas | TX | 75266-0083 | |
| Nolan Transportation Group Inc. | | PO Box 931184 | | | Atlanta | GA | 31193-1184 | |
| Nolan Transportation Group LLC | | 365 Northridge Rd | Sutie 100 | | Atlanta | GA | 30350-6100 | |
| Noll Pallet & Lumber Co. | | 58 Orchard Ln | | | Leesport | PA | 19533 | |
| Nordson Extrusion Dies Industries | | 911 Kurth Rd | | | Chippewa Falls | WI | 54729 | |
| Noriega, Jesus S | | Address Redacted | | | | | | |
| Norman Jr, Keith | | Address Redacted | | | | | | |
| North American Transport Services | | 160 Ali Baba Ave | | | Opa Locka | FL | 33054 | |
| North Texas Scales Inc. | | 2727 N Hwy 175 | | | Seagoville | TX | 75159 | |
| North Texas Welding & Repair LLC | | 1000 Primerose Dr | | | Sanger | TX | 76266 | |
| Northern Tool & Equipment | | 2800 Southcross Dr W | | | Burnsville | MN | 55306 | |
| Novatech Inc. | | PO Box 740865 | | | Atlanta | GA | 30374-0865 | |
| Novatech Inc. | Attn: Tammy Crain | 222 E Thomas Ave | | | Baltimore | MD | 21225 | |
| Novian & Novian LLP | | 1801 Century Park E | Suite 1201 | | Los Angeles | CA | 90067 | |
| NRAI INC. | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| NRC Gulf Environmental Services Inc | | 3500 Sunrise Hwy | Suite 200 | Bldg 200 | Great River | NY | 11739 | |
| NSF Certification LLC | | 789 N Nixboro Rd | | | Ann Arbor | MI | 48105 | |
| Numatic Engineering | Attn: Division of Motion Industries | 7915 Ajay Dr | | | Sun Valley | CA | 91352 | |
| Nunez, Javier | | Address Redacted | | | | | | |
| Oakland Instrument Corporation | | 7405 Blush Lake Rd | | | Edina | MN | 55439 | |
| Oakley Port 33 Inc. | | PO Box 17880 | | | North Little Rock | AR | 72117 | |
| Oakley Trucking Inc. | | PO Box 17880 | | | North Little Rock | AR | 72117 | |
| Oberlin Filter Company | | 827 Silvernail Rd | | | Pewaukee | WI | 53072-5588 | |
| Ochoa Chavez, Pastor | | Address Redacted | | | | | | |
| Ochoa Garcia, Mirna | | Address Redacted | | | | | | |
| Ochoa, Maria | | Address Redacted | | | | | | |
| ODC Tooling & Molds | | 110 Randall Dr | PO Box 70 | | Waterloo | ON | N2V 1C6 | Canada |
| Odessa Pumps & Equipment | | PO Box 60429 | | | Midland | TX | 79711 | |
| OEC Transportation Services Inc | | 13100 Alondra Blvd | Suite 100 | | Cerritos | CA | 90703 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office Service Company | Attn: Samuel Bartman & Cathi Jo Bohner | 1009 Tuckerton Ct | | | Reading | PA | 19605 | |
| Office Solutions | | 23303 La Palma Ave | | | Yorba Linda | CA | 92887 | |
| Oklahoma Tax Commission | | PO Box 26940 | | | Oklahoma City | OK | 73126-0940 | |
| Old Dominion Freight Inc | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Olide, Maria | | Address Redacted | | | | | | |
| Olivares, Nelly | | Address Redacted | | | | | | |
| Olivares, Victor | | Address Redacted | | | | | | |
| Olivo, Benajamin | | Address Redacted | | | | | | |
| Olvera, Estela | | Address Redacted | | | | | | |
| Omotayo, Femi | | Address Redacted | | | | | | |
| On the Border | | 796 Woodland Rd | | | Wyomissing | PA | 19610 | |
| One Miracle Property | | 1230 Montana Ave | Suite 204 | | Santa Monica | CA | 90403 | |
| One Way Industrial Supply Inc. | | 1445 Donlon St | Suite 3 | | Ventura | CA | 93003 | |
| O'Neal Steel Inc | | PO Box 934243 | | | Atlanta | GA | 31193-4243 | |
| Onesource Distributors LLC | | 3951 Oceanic Dr | | | Oceanside | CA | 92056 | |
| Ontario Refrigeration Service Inc. | | 6002 San Fernando Rd | | | Glendale | CA | 91202 | |
| OPT4 Group LLC | Attn: Donielle Prudish | 202 Airport Blvd | | | Doylestown | PA | 18902 | |
| Optima Scale Manufacturing Inc. | Attn: John Fu | 9030 Bridgeport Place | | | Rancho Cucamonga | CA | 91730 | |
| Opus Bank | | 19900 Macarthur Blvd | 12th Floor | | Irvine | CA | 92612 | |
| Orellana, Atila | | Address Redacted | | | | | | |
| Orellana, Genghini | | Address Redacted | | | | | | |
| Orellana, Rafael | | Address Redacted | | | | | | |
| Organix Composting LLC | | 19065 Hickory Creek Dr | Suite 240 | | Mokena | IL | 60448 | |
| Orion Energy Partners Investment Agent LLC | | 292 Madison Ave | Suite 2500 | | New York | NY | 10017 | |
| Orkin - Oxnard | Attn: Sandra Escoto | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Orkin - Riverside | | 12710 Magnolia Ave | | | Riverside | CA | 92503 | |
| Orkin Pest Control | Attn: Rhonda Hoffman | 4450 Paxton St | | | Harrisburg | PA | 17111 | |
| Ornelas, Amador Mata | | Address Redacted | | | | | | |
| Orozco Madrigal, Gerardo | | Address Redacted | | | | | | |
| Orozco, Antonio | | Address Redacted | | | | | | |
| Orozco, Camerina | | Address Redacted | | | | | | |
| Orozco, Jose | | Address Redacted | | | | | | |
| Orozco, Samuel | | Address Redacted | | | | | | |
| Orrick Herrington & Sutcliffe LLP | Dept 34461 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Orta, Ignacio Jr | | Address Redacted | | | | | | |
| Ortiz Arteaga, Elvira | | Address Redacted | | | | | | |
| Ortiz Reyes, Edwin | | Address Redacted | | | | | | |
| Ortiz, Gladis | | Address Redacted | | | | | | |
| Ortiz, Richard | | Address Redacted | | | | | | |
| OTR Transportation Inc. | | 333 N Oakley Blvd | | | Chicago | IL | 60612 | |
| Overall Supply Inc. | | 823 E Gate Dr | Unit 2 | | Mt. Laurel | NJ | 08054 | |
| Oxnard Hose Inc. | dba Oxnard Hose | 2241 Celsius Ave | Unit E | | Oxnard | CA | 93030 | |
| Oxnard Public Utilities | | 214 S C St | | | Oxnard | CA | 93030-5712 | |
| P&W Quality Machine Inc. | | 707 S Hwy 67 | | | Cedar Hill | TX | 75104 | |
| Paarang US Inc. | | 11900 NE 1st St | Suite 3032 | | Bellevue | WA | 98005 | |
| Pace Analytical Services LLC | | 1800 Elm St SE | | | Minneapolis | MN | 55414 | |
| Pace Punches Inc. | | 297 Goddard | | | Irvine | CA | 92618 | |
| Pacific Coast Machinery | | 1822 E Route 66 | Suite 346 | | Glendora | CA | 91740 | |
| Pacific Coast Propane | Attn: Marlow Kimura | 539 W Main St | | | Ontario | CA | 91762 | |
| Pacific Packaging Enterprises Inc. | | 4037 Phelan Rd | A-Box #285 | | Phelan | CA | 92371 | |
| Pacific Paper Tube Inc. | | 1025 98th Ave | | | Oakland | CA | 94603 | |
| Pacific States Electrical & Instrumentation | | 8866 Ogden St | | | Ventura | CA | 93004 | |
| Pacific Water Conditioning | | 2040 Eastman Ave | | | Oxnard | CA | 93030 | |
| Pacific Western Bank | | 10250 Constellation Blvd | Suite 1640 | | Los Angeles | CA | 90067 | |
| Packaging Corporation Of America | | 879 E Rialto Ave | | | San Bernardino | CA | 92408 | |
| Padilla III, George | | Address Redacted | | | | | | |
| Padraic E. McCleerey | dba Strategic Packaging LLC | 2108 N Herron Rd KPN | | | Lakebay | WA | 98349-9244 | |
| Paek, Hyung | | Address Redacted | | | | | | |
| Pagan, Christopher | | Address Redacted | | | | | | |
| Pagoda Apparel - Cure Sports LLC | Attn: Dele Olaewe | 52 S 6th St | | | Reading | PA | 19602 | |
| Palm Occupational Medicine | | 235 E Nobile Ave | | | Visalia | CA | 93277 | |
| Palomino, Rosalba | | Address Redacted | | | | | | |
| Pal-Serv of Dallas LLC | | 2150 S Peachtree Rd | | | Balch Springs | TX | 75180 | |
| Pamco Machine Works Inc. | Attn: Dale Christiansen | 9359 Feron Blvd | | | Rancho Cucamonga | CA | 91730 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pan American Wire Inc. | | PO Box 1808 | | | Fort Worth | TX | 76101 | |
| Pape Material Handling Inc | | 14535 Rancho Vista Dr | | | Fontana | CA | 92335 | |
| Parada, Marco A | | Address Redacted | | | | | | |
| Paragon Industrial Controls Inc. | | 18001 Irvine Blvd | Suite 202 | | Tustin | CA | 92780 | |
| Paramo, Jesus | | Address Redacted | | | | | | |
| Party City | | 2875 Papermill Rd | Broadcasting Square | | Reading | PA | 19610 | |
| Patriot Pak LLC | Attn: Ted Casey | 269 Middlesex Rd | | | Tyngsboro | MA | 01879 | |
| Pattons Steel Supply | Attn: Shirley Peters | PO Box 273 | | | Ontario | CA | 91762 | |
| Patwardhan, Aniruddha | | Address Redacted | | | | | | |
| Paula Treat | | 5072 Dodson Ln | | | Sacramento | CA | 95835 | |
| PayPro USA Inc. | Attn: Yvonne McCool | 6180 Quail Valley Ct | | | Riverside | CA | 92507 | |
| Paz Gutierrez, Gustavo | | Address Redacted | | | | | | |
| PC Mechanical Inc. | | 2803 Industrial Pkwy | | | Santa Maria | CA | 93445 | |
| PD Contracting | | 3921 Alamo St | | | Riverside | CA | 92501 | |
| Pearce Worldwide Logistics Inc. | | 5120 Virginia Way | Suite C23 | | Brentwodd | TN | 37027 | |
| Pechal, Robert | | Address Redacted | | | | | | |
| Pedraza, Raul | | Address Redacted | | | | | | |
| Pegasus Personnel LLC | c/o Capital Credit Inc. | PO Box 204695 | | | Dallas | TX | 75320-4695 | |
| Pelletron Corporation | Attn: Donna Kowalkkowski & Dick Bloom | 1866 Colonial Village Ln | Suite 101 | | Lancaster | PA | 17601 | |
| Pelletron Corporation | Attn: Susan Ord | PO Box 645504 | | | Pittsburgh | PA | 15264-5253 | |
| Pena, Elaine | | Address Redacted | | | | | | |
| Peninsula Packaging | | 91218 Collection Center Dr | | | Chicago | IL | 60693 | |
| Pennsylvania Careerlink - Berks County | | 1920 Kutztown Rd | Suite G | | Reading | PA | 19604 | |
| Perales, Erzulhie | | Address Redacted | | | | | | |
| Perez Arredondo, Aaron A | | Address Redacted | | | | | | |
| Perez Vazquez, Silveria | | Address Redacted | | | | | | |
| Perez, Adrian | | Address Redacted | | | | | | |
| Perez, Antonio | | Address Redacted | | | | | | |
| Perez, Armando | | Address Redacted | | | | | | |
| Perez, Dany | | Address Redacted | | | | | | |
| Perez, Gaspar | | Address Redacted | | | | | | |
| Perez, Maria | | Address Redacted | | | | | | |
| Perez, Maria | | Address Redacted | | | | | | |
| Perez, Norma De La Cruz | | Address Redacted | | | | | | |
| Perez, Olga Lydia | | Address Redacted | | | | | | |
| Perimeter Security Systems | | 1441 Callens Rd | | | Ventura | CA | 93003-5605 | |
| PerkinElmer Life Sciences Inc. | Attn: Bogumil Dziedzic | 710 Bridgeport Ave | | | Shelton | CT | 06484-4794 | |
| PerkinElmer Life Sciences Inc. | Attn: James Neuman & Arthur J. Altieri | 13633 Collections Center Dr | | | Chicago | IL | 60693-0136 | |
| Perot Logistics LLC | | PO Box 2801 | | | Cedar Hill | TX | 75106 | |
| Perpetual Recycling Solutions | | 1561 NW 11th St | | | Richmond | IN | 47374 | |
| Petcan | | 1000 Northfield Ct | Suite 110 | | Roswell | GA | 30076 | |
| Peterson, Breana | | Address Redacted | | | | | | |
| Petrill, Terry | | Address Redacted | | | | | | |
| Petstar-Mexico | Calle Monte Elbruz 124 | Lomas de Chapultepec V Secc | Colonia Polanco II Sección | | Ciudad de México | MX | 11530 | Mexico |
| PGR | | 11220 Petal St | Suite B | | Dallas | TX | 75238 | |
| Phelps, Fred | | Address Redacted | | | | | | |
| Phenomenex Inc. | | 411 Madrid Ave | | | Torrance | CA | 90501-1430 | |
| Phenomenex Inc. | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phila OccHealth | dba Worknet Occ Med | PO Box 827842 | | | Philadelphia | PA | 19182-7842 | |
| Photovolt Instruments LLC | | 6323 Cambridge St | | | Minneapolis | MN | 55416 | |
| PIHV Mountain Creek LLC | MSC: 535 | PO Box 29048 | | | Phoenix | AZ | 85038-9048 | |
| Pineda Padilla, Bernardo | | Address Redacted | | | | | | |
| Pineda, Nikson | | Address Redacted | | | | | | |
| Pingitore, Julian | | Address Redacted | | | | | | |
| Pinnacle Recycling LLC | | 3684 US Hwy 150 | Suite 8 | | Floyds Knobs | IN | 47119 | |
| PIP Printing - Riverside | Attn: Sam Tracy | 4093 Market St | | | Riverside | CA | 92501-3542 | |
| Pipeworks & Facilities LLC | | 411 Woodberry Soals Dr | | | Dimcam | SC | 29334 | |
| Pitney Bowes Inc. | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes/Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Plast-Control Inc. | | 65 Parker St | | | Newburyport | MA | 01950 | |
| Plastic Executive Recruiters LLC | | 10214 Chestnut Plaza Dr | Unit 10 | | Fort Wayne | IN | 46814 | |
| Plastic Process Equipment | | 6385 Montessouri St | Box 210 | | Las Vegas | NV | 89113 | |
| Plastic Process Equipment | | 8303 Corporate Park Dr | | | Macedonia | OH | 44056-2300 | |
| Plastic Technologies Inc. | | PO Box 964 | 1440 Timberwolf Dr | | Holland | OH | 43528 | |

In re: CarbonLite Holdings LLC, et al.
Case No. 21-10527 (JTD)

Page 25 of 37



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plastics Analytical Laboratory | | 1220 E Glenwood Place | | | Santa Ana | CA | 92707 | |
| Plastics Investment Group Inc. | | PO Box 549 | | | Seal Beach | CA | 90740 | |
| Plastics News | | PO Box 433275 | | | Palm Coast | FL | 32143-9674 | |
| Plastics Process Equipment | Attn: Lori Carson | PO Box 870425 | | | Northfield | OH | 44067-0425 | |
| Plazteca S.A. De C.V. | | Cerrada Del Rocio No 28 | Col. San Luan Bosco | | Atizapan De Zaragoza | MX | 52946 | Mexico |
| Pleitez, Rosa | | Address Redacted | | | | | | |
| PM Industrial Supply Company | | 21615 Marilla St | | | Chatsworth | CA | 91311-4197 | |
| PMS S.R.L. | | Via Della Giardina 8 | | | Monza | MB | 20900 | Italy |
| PNC Equipment Finance LLC | | PO Box 31001-2819 | | | Pasadena | CA | 91110-2819 | |
| Polk Mechanical Company LLC | | 2425 Dillard St | | | Grand Prairie | TX | 75051 | |
| Poly Packaging Products Corporation | Attn: Chris Gladi | PO Box 962 | | | South Bend | IN | 46624 | |
| Polymers Sales & Logistics LLC | | 450 Gears Rd | Suite 240 | | Houston | TX | 77067 | |
| Ponce, Usbaldo Castaneda | | Address Redacted | | | | | | |
| Ponce-Martinez, Mario | | Address Redacted | | | | | | |
| Pop A Lock of Riverside County | | 231 E Alessandro Blvd | Suite A-482 | | Riverside | CA | 92508 | |
| Posco Daewoo America Corp. | | 222 S Harbor Blvd | Suite 1020 | | Anaheim | CA | 92805 | |
| Potential Industries Inc. | Attn: Belen Angelo | 922 East E St | | | Wilmington | CA | 90744-6145 | |
| Power Brokers LLC | | 12700 Park Central Dr | Suite 1450 | | Dallas | TX | 75251 | |
| Power Transmission Specialties | Attn: Chris Toothman | 8803 Sorenson Ave | | | Santa Fe Springs | CA | 90670 | |
| Powers Brothers Machine Inc. | Attn: Dee Kesler | 8100 Slauson Ave | | | Montebello | CA | 90640 | |
| Praxair Distribution Inc. | Attn: Hal McKemy | 2301 SE Creekview Dr | | | Ankeny | IA | 50021 | |
| Precise Personnel LLC | | 2781 W MacArthur Blvd | Suite B176 | | Santa Ana | CA | 92704 | |
| Precision Acoustics & Drywall | | 5009 Griffin Dr | | | The Colony | TX | 75056 | |
| Precision CNC Machining Inc. | | 341 Irving Dr | Unit A | | Oxnard | CA | 93030 | |
| Precision Dynamics Inc | | 402 N Commerce | | | Burleson | TX | 76028 | |
| Precision Instrument Correction Inc | | 933 Mariner St | | | Brea | CA | 92821 | |
| Preferred Office Products Inc. | | 1701 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| Premier System Integrators Inc. | | 140 Weakley Ln | | | Smyrna | TN | 37167 | |
| Premier Trade Solutions Inc. | | PO Box 1049 | | | Denver | CO | 80201-1049 | |
| Premier Trailer Leasing Inc. | | 5201 Tennyson Pkwy | Suite 250 | | Plano | TX | 75024 | |
| Premier Water Management LLC | | PO Box 22655 | | | Santa Barbara | CA | 93121-2655 | |
| Presto-X | | PO Box 13848 | | | Reading | PA | 19612-3848 | |
| Price, Chad | | Address Redacted | | | | | | |
| Pride Polymers LLC | | 1111 N 20th Ave | | | Yakima | WA | 98902 | |
| Prime Plastic Products Inc. | Attn: Micki Reynolds | 1351 Distribution Way | Suite 8 | | Vista | CA | 92081 | |
| Prime Resource Inc. | | 566 S State College Blvd | | | Fullerton | CA | 92831 | |
| Primrose Oil Company Inc. | | 11444 Denton Dr | | | Dallas | TX | 75229 | |
| Prince Technologies | | 5497 Benchmark Ln | Suite 101 | | Sanford | FL | 32773 | |
| Priority U Logistics LLC | | 121 White Way | | | Hoover | AL | 35226 | |
| Priority-1 Inc. | | PO Box 840808 | | | Dallas | TX | 75284 | |
| Pro Farm FLC | | PO Box 778 | | | Somis | CA | 93066 | |
| Pro Farm Trucking Inc. | | 5312 N Olive Hill Rd | | | Somis | CA | 93066 | |
| ProLogis Management LLC | Attn: Angie Smith | PO Box 846336 | | | Dallas | TX | 75284-6336 | |
| Protect It First Aid & Safety LLC | | PO Box 471880 | | | Fort Worth | TX | 76147 | |
| Provoast Automation Controls | | 12635 Danielson Ct | Suite 205 | | Poway | CA | 92064 | |
| Prudential Overall Supply | | 1661 Alton Pkwy | | | Irvine | CA | 92606 | |
| Prudential Overall Supply | | 5300 Gabbert Rd | | | Moorpark | CA | 93021 | |
| PSI | Attn: Brandon Whitney | 7200 Garden Grove Blvd | | | Westminster | CA | 92683 | |
| PSL-Rheotek USA Inc. | Attn: TJ Richardson | 12692 Sandy Dr | Suite 115 | | Grainger | IN | 46530 | |
| Puente, Hugo | | Address Redacted | | | | | | |
| Puffer Sweiven LP | | 4230 Greenbriar Dr | | | Stafford | TX | 77477 | |
| PumpCatalog.com | | 5044 Industrial Rd | Suite C | | Farmingdale | NJ | 07727 | |
| Pumping Solutions Inc. | Attn: Angela Sumlin | 1906 S Quaker Ridge Pl | | | Ontario | CA | 91761 | |
| Purvis Bearing LTD | | PO Box 540757 | | | Dallas | TX | 75354 | |
| Qair California | | 9807 Jordan Circle | PO Box 4348 | | Santa Fe Springs | CA | 90670 | |
| Quality Packaging & Supplies Inc. | | 2400 Statham Blvd | | | Oxnard | CA | 93033 | |
| Quality Transport Inc. | | 45051 Industrial Dr | | | Freemont | CA | 94538 | |
| Quality Weigh Systems | | PO Box 3148 | | | Beaumont | CA | 92223 | |
| Quality Windows Inc - Oxnard | | 1430 S Oxnard Blvd | | | Oxnard | CA | 93030 | |
| Quezada, Mario | | Address Redacted | | | | | | |
| Quill Corporation | | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill LLC | Attn: Melany Godinez | 100 Schelter Rd | | | Lincolnshire | IL | 60069 | |
| Qusay Al-Shaikhi | | Address Redacted | | | | | | |
| R&L Truckload Services LLC | | 16520 S Tamiami Trl | Suite 180 | | Fort Myers | FL | 33908 | |

In re: CarbonLite Holdings LLC, et al.
Case No. 21-10527 (JTD)

Page 26 of 37



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R&V Sheet Metal Inc. | | 3197 Grapevine St | | | Mira Loma | CA | 91752 | |
| R.B. Dwyer Co. Inc. | | 2891 E Miraloma Ave | | | Anaheim | CA | 92806 | |
| R.S. Quality Products Inc. | | 719 Roble Rd | Suite 103 | | Allentown | PA | 18109 | |
| R2 Logistics Inc. | Attn: Natasha Hendry | 10739 Deerwood Park Blvd | Suite 103 | | Jacksonville | FL | 32256 | |
| Rabago, Vivian | | Address Redacted | | | | | | |
| Racer Hot Shot Inc. | | 1201 Stonegate | | | Alice | TX | 78332 | |
| Raco Enterprises LLC | | 844 Tower Rd | | | Rockford | IL | 61108 | |
| Radford, Corey | | Address Redacted | | | | | | |
| Radilla, Maria | | Address Redacted | | | | | | |
| Radwell International Inc. | | PO Box 822828 | | | Philadelphia | PA | 19182-2828 | |
| Rainbow Bolt & Supply Inc. | | 4030 Garner Rd | | | Riverside | CA | 92501 | |
| Rajah Inc. | | 17341 Rodroy Circle | | | Huntington Beach | CA | 92647 | |
| Ralph Chandler & Associates | Attn: Ralph Chandler | 1121 L St | | | Sacramento | CA | 95814 | |
| Ramcast Ornamental Supply Co. Inc. | | 1450 E Mission Blvd | | | Pomona | CA | 91767 | |
| Ramirez, Antonio | | Address Redacted | | | | | | |
| Ramirez, Norma | | Address Redacted | | | | | | |
| Ramos Jr, Raynaldo | | Address Redacted | | | | | | |
| Ramos Tejada, Mirian | | Address Redacted | | | | | | |
| Ramos, Jonathan | | Address Redacted | | | | | | |
| Ramos, Luis | | Address Redacted | | | | | | |
| Ramos, Steve | Attn: Steve Ramos | Address Redacted | | | | | | |
| Ramos, Yordanka | | Address Redacted | | | | | | |
| Randstad North America | dba Tatum | PO Box 847872 | | | Dallas | TX | 75284-7872 | |
| Rangel, Cirilo | | Address Redacted | | | | | | |
| Rangel, Maria | | Address Redacted | | | | | | |
| Rankin Quality Logistics | | PO Box 884 | | | Pelahatchie | MS | 39145 | |
| Rapid Transport Services LLC | | 6231 W River Dr | Suite I | | Belmont | MI | 49306 | |
| Rayco Security Inc. | | 7748 Gloria Ave | | | Van Nuys | CA | 91406 | |
| Rays OK Tire Inc. | | 9650 Rush St | | | El Monte | CA | 91733 | |
| Razo, Silvia | | Address Redacted | | | | | | |
| RE Transportation Inc. | | PO Box 171346 | | | Memphis | TN | 38187-1346 | |
| Reading Area Community College | Attn: Chae Yocum-Kline | PO Box 1706 | 10 S 2nd St | | Reading | PA | 19603 | |
| Reading Bearing & Drive Solutions Inc. | Attn: Crystal Mendez | 80 Witman Rd | | | Reading | PA | 19605 | |
| Reading Sanitary Wiper | | 35 Queen St | | | Reading | PA | 19608 | |
| Ready Refresh by Nestle - Coffee & Filtration Service | a div of Nestle Waters N.A. | PO Box 856158 | | | Louisville | KY | 40285-6158 | |
| ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| ReCommunity | | 809 W Hill St | | | Charlotte | NC | 28208 | |
| Recycling Equipment Inc | | 5201 Pyramid Blvd | | | Fort Worth | TX | 76126 | |
| Red Ball Oxygen Company Inc | | PO Box 46166 | | | Houston | TX | 77210-6166 | |
| Red River Logistics LLC | | 200 S Main St | | | Keller | TX | 76248 | |
| Red Wing Shoes | Attn: Michelle Dehaan | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Red Wing Shoes - McKinney | | 1739 N Central Expwy | Suite 400 | | McKinney | TX | 75070-3113 | |
| Red Wing Store - Dallas | | 1515 N Cockrell Hill Rd | Suite 113 | | Dallas | TX | 75211-1344 | |
| Red Wings - Kellys | | 6226 Broadway Blvd | Suite 110 | | Garland | TX | 75043 | |
| Red Wings- Arlington | | 3751 Matlock Rd | Suite 103 | | Arlington | TX | 76015-4342 | |
| Red Wings- Irving | | 2542 N Beltline Rd | | | Irving | TX | 75062 | |
| Redhawk Transportation Inc. | | 1925 E Belt Kine Rd | Suite 303 | | Carrollton | TX | 75006 | |
| Redners Warehouse Market | | 3205 N 5th St Hwy | | | Reading | PA | 19605 | |
| Reed Smith LLP | | 1901 Ave of the Stars | Suite 700 | | Los Angeles | CA | 90067-6078 | |
| Reed Smith LLP | | PO Box 844487 | | | Dallas | TX | 75284-4487 | |
| Regain Force LLC | | 1245 Southridge Ct | Suite 102 | | Hurst | TX | 76053 | |
| Reifenhauser Cast Sheet Coating | | Spicher Str 46 | | | Troisdorf | | 53844 | Germany |
| Reifenhauser Inc. | | PO Box 489 | 12260 W 53rd St N | | Maize | KS | 67101 | |
| Reign Industries Inc. | | 357 Cliffwood Park St | Suite A | | Brea | CA | 92821 | |
| Reinoso, Francisca | | Address Redacted | | | | | | |
| Reliable Transportation Solutions LLC | | 642 East State St | | | Georgetown | OH | 45121 | |
| REM Inc. | Attn: Bob Marchant | 960 B Detroit Ave | | | Concord | CA | 94518 | |
| Repi LLC & REPI S.r.l. | Attn: Ann Konopka | 2825 Repi Ct | | | Dallas | CA | 28034 | |
| rePlanet LLC | | 800 N Haven Ave | Suite 120 | | Ontario | CA | 91764 | |
| rePlanet LLC | Attn: Ralph H. Alcantar, Jr | 2233 E Philadelphia St | | | Ontario | CA | 91761 | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Resendiz, Jose | | Address Redacted | | | | | | |
| Resolve Consulting Inc. | Attn: Mariam Zadeh Mediation | 16501 Ventura Blvd | Suite 606 | | Encino | CA | 91436 | |

In re: CarbonLite Holdings LLC, et al.
Case No. 21-10527 (JTD)

Page 27 of 37



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resource Engimech (India) Pvt. Ltd. | | 20 Makarpura Industrial Estate | | | Baroda | | 390010 | India |
| Resource Equipment Co. | | PO Box 2695 | | | Chino | CA | 91708 | |
| Restek Corporation | | 110 Benner Circle | | | Bellefonte | PA | 16823 | |
| Results Staffing Inc | | 1555 W Mockingbird Ln | Suite 220 | | Dallas | TX | 75235 | |
| Reyes Jr, Tomas | | Address Redacted | | | | | | |
| Reyes, America | | Address Redacted | | | | | | |
| Reyes, America S | | Address Redacted | | | | | | |
| Reyes, Kenneth D | | Address Redacted | | | | | | |
| Reyes, Venancio | | Address Redacted | | | | | | |
| Reyna, Jason | | Address Redacted | | | | | | |
| Reyna, Maria | | Address Redacted | | | | | | |
| Reynolds | | 2680 Sylvania Cross Dr | | | Fort Worth | TX | 76137 | |
| RGE Truck Lines Inc. | | 14230 Dalewood St | | | Baldwin Park | CA | 91706 | |
| Rhino Networks | Attn: Eric Gotthelf | 1025 Brevard Rd | Suite 3 | | Asheville | NC | 28806 | |
| Rich Costa | | Address Redacted | | | | | | |
| Richardson, Austin | | Address Redacted | | | | | | |
| Ricks, Wynell | | Address Redacted | | | | | | |
| Ricova International Inc. | | 3400 rue de L'Éclipse | Suite 540 | | Brossard | QC | J4Z 0P3 | Canada |
| Riegel, Mark | | Address Redacted | | | | | | |
| Right There Services Inc. | | 110207 San Sevaine Way | Suite B | | Jurpa Valley | CA | 91752 | |
| Riley, Markeis | | Address Redacted | | | | | | |
| Rise Equipment LLC | | 5198 S Loop 340 | | | Waco | TX | 76702 | |
| Ristola Technical Services LLC | | 1971 Hollow Run Rd | | | Luray | VA | 22835-7123 | |
| River City Wood Products LLC | | 19885 Detroit Rd 3200 | | | Rocky River | OH | 44116 | |
| Rivera Garcia, Roberto C | | Address Redacted | | | | | | |
| Rivera, Diana | | Address Redacted | | | | | | |
| Rivera, Eduardo | | Address Redacted | | | | | | |
| Riveron Consulting | | 2515 McKinney Ave | Suite 1200 | | Dallas | TX | 75201 | |
| Riverside County Treasurer | Attn: Tax Enforcement Unit | PO Box 12005 | | | Riverside | CA | 92502 | |
| RKB Packaging Inc. | Attn: Robert R. Barajas | 2910 Archibald Ave | Suite A-437 | | Ontario | CA | 91761 | |
| RMS Marketing Services LLC | | 9521 Belmont Ln | | | Marvin | NC | 28173 | |
| Roa, Jacob | | Address Redacted | | | | | | |
| Roa, Jacob | | Address Redacted | | | | | | |
| Roadrunner Transportation Services | | PO Box 74857 | | | Chicago | IL | 60694-4857 | |
| Rob Gamberg | | Address Redacted | | | | | | |
| Roberson, Angela | | Address Redacted | | | | | | |
| Roberson, Gregory | | Address Redacted | | | | | | |
| Roberto De La Cruz | | Address Redacted | | | | | | |
| Robles, Ana | | Address Redacted | | | | | | |
| Robles, Monica | | Address Redacted | | | | | | |
| Rocha, Margarita | | Address Redacted | | | | | | |
| Rockwell Engineering and Eq Co Inc. | | 2913 El Camino Real | Suite 337 | | Tustin | CA | 92782 | |
| Roden, Lindsay | | Address Redacted | | | | | | |
| Rodriguez Ordaz, Jose Luis | | Address Redacted | | | | | | |
| Rodriguez, Alberto | | Address Redacted | | | | | | |
| Rodriguez, Albino | | Address Redacted | | | | | | |
| Rodriguez, Guillermo | | Address Redacted | | | | | | |
| Rodriguez, Gustavo | | Address Redacted | | | | | | |
| Rodriguez, Juan | | Address Redacted | | | | | | |
| Rodriguez, Lilia Hurtado | | Address Redacted | | | | | | |
| Rodriguez, Ramon | | Address Redacted | | | | | | |
| Rodriguez, Rene | | Address Redacted | | | | | | |
| Rodriguez, Rene R | | Address Redacted | | | | | | |
| Rodriguez, Roilan | | Address Redacted | | | | | | |
| Rogers, Jessie | | Address Redacted | | | | | | |
| Rogers, Meldetric | | Address Redacted | | | | | | |
| Rohena, Fidias | | Address Redacted | | | | | | |
| Rojas Gallardo, Norma | | Address Redacted | | | | | | |
| Rolf Koerner LLC | Attn: Katy Oliva | 514 Springbrook Rd | | | Charlotte | NC | 28217 | |
| Roman, Ramon | | Address Redacted | | | | | | |
| Romero, Favio | | Address Redacted | | | | | | |
| Romero, Luis | | Address Redacted | | | | | | |
| Romeros Engineering Inc. | | 1682 Pullman Ct | | | Rancho Cucamonga | CA | 91730 | |
| Rosales, Jose E | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosales, Loreto | | Address Redacted | | | | | | |
| Rosato, Emerson | | Address Redacted | | | | | | |
| Rosetta Stone Ltd. | | 135 W Market St | | | Harrisonburg | VA | 22801 | |
| Rossi North America | | 3355 Martin Farm Rd | | | Suwanee | GA | 30024 | |
| Rothermel, Bradley | | Address Redacted | | | | | | |
| Roto Rooter | | 3817 Conflans Rd | | | Irving | TX | 75061 | |
| Roto-Rooter Service & Plumbing | | 8930 Center Ave | | | Rancho Cucamonga | CA | 91730 | |
| Rowe Equipment Inc. | | PO Box 1716 | | | Cypress | TX | 77410 | |
| Rowland, Michael | | Address Redacted | | | | | | |
| Roy, Marcus V | | Address Redacted | | | | | | |
| Royal Industrial Solutions | | 3200 Russell St | | | Riverside | CA | 92501 | |
| Royal Striping LLC | | 18208 Preston Rd | Suite D9 | | Dallas | TX | 75252 | |
| Royal Wholesale Electric | | PO Box 847124 | | | Los Angeles | CA | 90084-7124 | |
| RPI Deputy Inspecitions Inc | | 1903 Via Pimpollo | | | San Clemente | CA | 92673 | |
| RPM Freight Systems | | 301 W Fourth St | Suite 200 | | Royal Oak | MI | 48067 | |
| RR Products | | 3334 E Milber St | | | Tucson | AZ | 85714 | |
| RSM US LLP | | 5155 Paysphere Cir | | | Chicago | IL | 60674-0051 | |
| Rubio, Francisco | | Address Redacted | | | | | | |
| Ruiz, Jose | | Address Redacted | | | | | | |
| Runyon Surface Prep Co. LLC | | 1402 Chase Ct | | | Carmel | IN | 46032 | |
| Rusco Hydraulics Inc. | Attn: Mike Wimmer | PO Box 8127 | 1029 Dillerville Rd | | Lancaster | PA | 17604 | |
| Russell Madden Inc | | 6400 Green Valley | | | Aubrey | TX | 76227 | |
| Ryan Herco Flow Solutions | | PO Box 31001-2128 | | | Pasadena | CA | 91110-2128 | |
| Ryan Process Inc. | | 511 First St | | | Bencia | CA | 94510 | |
| Rytec Corporation | | PO Box 403 | W223 N16601 | | Cedar Parkway | WI | 53037 | |
| S&N Labs | | 2021 E Fourth St | Suite 112 | | Santa Ana | CA | 92705 | |
| S&W Plastics Inc. | Attn: Ronald Tso | 2280 E Locust Ct | | | Ontario | CA | 91710 | |
| S.A. Comunale Co. Inc. | Attn: Cindy Rowlands | 2130 Spring St | | | West Lawn | PA | 19609 | |
| S.O.T. Abrasives & Equipment | | 10750 Metric Dr | | | Dallas | TX | 72543 | |
| Safety-Kleen Systems Inc. | | PO Box 975201 | | | Dallas | TX | 75397-5201 | |
| SafetyKnife Inc | Attn: Tony Domenico | 932 W Mesquite St | | | Gilbert | AZ | 85233 | |
| Safigen PBC | c/o Safi Analytics | 26 Carisbrook Dr | | | Orinda | CA | 94563 | |
| Saia Motor Freight Line Inc. | | 11465 Johns Creek Pkwy | Suite 400 | | Johns Creek | GA | 30097 | |
| Sala Air Conditioning | | 430 Mint Way | | | Dallas | TX | 75236-2014 | |
| Salas, Isaac | | Address Redacted | | | | | | |
| Salazar Jr., Jess | | Address Redacted | | | | | | |
| Salazar, Daisy | | Address Redacted | | | | | | |
| Saldivar, Alejandro | | Address Redacted | | | | | | |
| Salinas Hernandez, Armando | | Address Redacted | | | | | | |
| Sams Club | | 5th St Hwy | | | Reading | PA | 19605 | |
| Samstag Sales | | 115 Main St N | Suite 216 | | Carthage | TN | 37030 | |
| Samuel Hong | | Address Redacted | | | | | | |
| Sanabria, Fernando | | Address Redacted | | | | | | |
| Sanabria, Louie | | Address Redacted | | | | | | |
| Sanabria, Norma | | Address Redacted | | | | | | |
| Sanchez Parada, Luis Arturo | | Address Redacted | | | | | | |
| Sanchez Perez, Cesar Ivan | | Address Redacted | | | | | | |
| Sanchez, Ana | | Address Redacted | | | | | | |
| Sanchez, Hector | | Address Redacted | | | | | | |
| Sanchez, Mireya | | Address Redacted | | | | | | |
| Sanchez, Yusaimy | | Address Redacted | | | | | | |
| Sanchez-Parraguirre, Luis | | Address Redacted | | | | | | |
| Sandoval, Jose | | Address Redacted | | | | | | |
| Sandoval, Sandra | | Address Redacted | | | | | | |
| Santa Fe Machine Works Inc | | 14578 Rancho Vista Dr | | | Fontana | CA | 92335 | |
| Santos, Jose Luis | | Address Redacted | | | | | | |
| Santos, Marta Alicia | | Address Redacted | | | | | | |
| Sarg Recycling Inc. | | PO Box 1944 | | | Jupiter | FL | 33468 | |
| Sargents Wrecker Truck and Auto Repair | | 3601 FM 51 N | | | Weatherford | TX | 76085 | |
| Sarro Marco | | Address Redacted | | | | | | |
| Sastre Lopez, Rachel | | Address Redacted | | | | | | |
| Sastre, Antonio | | Address Redacted | | | | | | |
| Savage Logistics | Dept 418 | PO Box 30015 | | | Salt Lake City | UT | 84130 | |
| SBB Shipping USA Inc. | | 464 Valley Brook Ave | 3rd Floor | | Lyndhurst | NJ | 07071 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schaedler Yesco Distribution Inc. | Attn: David Ciletti | 3982 Paxton St | | | Harrisburg | PA | 17111 | |
| Scherzer International | Dean Humphrey | 21650 Oxnard St | Suite 300 | | Woodland Hills | CA | 91367 | |
| Schiff Hardin LLP | | 233 S Wacker Dr | Suite 7100 | | Chicago | IL | 60606 | |
| Schneider National Carriers | | 2567 Paysphere Cir | | | Chicago | IL | 60674 | |
| Schneider Transportation National Carriers Inc. | | PO Box 2545 | | | Green Bay | WI | 54306-2545 | |
| Schultz, Zoe | | Address Redacted | | | | | | |
| Scotlynn USA Division Inc | | 15671 San Carols Blvd | Suite 102 | | Fort Myers | FL | 33908 | |
| Scott Bartels | | Address Redacted | | | | | | |
| Scott J. Sanders | dba Consolidated Packaging | Address Redacted | | | | | | |
| Scrap Management Inc. | | 10612-D Providence Rd | Suite 750 | | Charlotte | NC | 28277 | |
| Seasons | Attn: Eduardo Mejia | 1698 San Gabriel Ave | | | Ventura | CA | 93004 | |
| Securitas Electronic Security Inc | | PO Box 643731 | | | Pittsburgh | PA | 15264-3731 | |
| Security 101 Dallas | | 8708 N Royal Ln | | | Irving | TX | 75063 | |
| Segovia, Stephanie | | Address Redacted | | | | | | |
| Seidel, William | | Address Redacted | | | | | | |
| Sekelsky, Erik | | Address Redacted | | | | | | |
| Sencorpwhite Inc | | 400 Kidds Hill Rd | | | Hyannis | MA | 02601-1850 | |
| Sepulveda, Wilfrido | | Address Redacted | | | | | | |
| Serrano Ivan (W-9) | | 2843 Red Oak Dr | | | Grand Prairie | TX | 75052 | |
| Serrano, Saulo Miranda | | Address Redacted | | | | | | |
| Service Waste Inc. | | PO Box 195 | | | Fort Worth | TX | 76101 | |
| Service-Pro Fire Protection Inc. | | PO Box 20144 | | | Oxnard | CA | 93034 | |
| Servo Motor Technologies LLC | | 2350 Eastman Ave | Suite 104 | | Oxnard | CA | 93030 | |
| Servpro Of Ventura | | 2646 Palma Dr | Suite 298 | | Ventura | CA | 93003 | |
| Sesotec Inc. | | 1234 Hardt Cir | | | Bartlett | IL | 60103 | |
| Set Logistics Inc / Probilling & Funding | | 301 2nd Ave E | | | Oneonta | AL | 35121 | |
| Sethmar Transportation Inc. | | 16333 Hayes St | | | Overland Park | KS | 66085 | |
| SFP Online | | PO Box 577 | | | Ogdensburg | NY | 13669 | |
| Shannon Young | | | | | | | | |
| Shifflet, Stephen | | Address Redacted | | | | | | |
| Shine Logistics Services LLC | | 7320 Tawny Port Way | | | Sacramento | CA | 95829 | |
| Shipp Belting Company LLC | | PO Box 20035 | | | Waco | TX | 76702 | |
| Shoppas Material Handling Ltd | | PO Box 612027 | | | Dallas | TX | 75261-2027 | |
| Shorr | | PO Box 6800 | | | Aurora | IL | 60598-0800 | |
| Shreve, Benjamin | | Address Redacted | | | | | | |
| Siddhi, Vijendra | | Address Redacted | | | | | | |
| Sidley Austin LLP | | 1999 Ave of the Stars | | | Los Angeles | CA | 90067 | |
| Sidley Austin LLP | | PO Box 0642 | | | Chicago | IL | 60690 | |
| Siemens Industry Inc. | | PO Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| Sierra Machining | | 2129 S Great SW Pkwy | Suite 308 | | Grand Prairie | TX | 75051 | |
| Sifuentes, Sylvia | | Address Redacted | | | | | | |
| Sigma Recycling Inc. | | 5675 Jimmy Carter Blvd | Suite 598 | | Norcross | GA | 30071 | |
| Sigma-Aldrich/Millipore | | 290 Concord Rd | | | Billerica | MA | 01821 | |
| Silliker Inc. | | 111 E Wacker Dr | Suite 2300 | | Chicago | IL | 60601 | |
| Silva, Felise | | Address Redacted | | | | | | |
| Silva, Israel | | Address Redacted | | | | | | |
| Silvas Oil Company Inc. | | PO Box 1048 | | | Fresno | CA | 93714 | |
| Silver Plastics | | Godesberger Str9 | | | Troisdorf | | 53842 | Germany |
| Sims Global Solutions Inc. | | 6101 Long Prairie Rd | Suite 744-252 | | Flower Mound | TX | 75028 | |
| Sims, Sharon | | Address Redacted | | | | | | |
| Simsmetal East LLC | Attn: Keila Mariano | 1 Linden Ave E | | | Jersey City | NJ | 07305 | |
| Sinclair Sanitary Supply Co. Inc. | | 1125 Commercial Ave | | | Oxnard | CA | 93030 | |
| Sioux Services LLC | Attn: Kandy M. Miller-Boyer | 2912 Filbert St | | | Reading | PA | 19606 | |
| Sirls, Christopher | | Address Redacted | | | | | | |
| Slaymaker Rentals & Supply Company | Attn: Emilee Garman | 146 Penn St | | | Washington Boro | PA | 17582 | |
| Sloan Vazquez McAfee | | 3002 Dow Ave | Suite 116 | | Tustin | CA | 92780 | |
| SMI Scientific LLC | Attn: Matt Ines | 3020 Hilltop Ct | | | Prospect | KY | 40059 | |
| Smith Corona | | 3830 Kelley Ave | | | Cleveland | OH | 44114 | |
| Smith, Gregory | | Address Redacted | | | | | | |
| Smith, Kimball | | Address Redacted | | | | | | |
| Smith, Michael | | Address Redacted | | | | | | |
| Smith, Rodney | | Address Redacted | | | | | | |
| Smurfit Kappa North America LLC | Attn: Empire Container Corp | 1161 E Walnut St | | | Carson | CA | 90746 | |
| SNC Solutions LLC | | 8390 Maple Place | Suite 140 | | Rancho Cucamonga | CA | 91730 | |

In re: CarbonLite Holdings LLC, *et al.*
Case No. 21-10527 (JTD)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SoCal Gas Company | Attn: Dave Dristedjo | PO Box C | | | Monterey Park | CA | 91756-51111 | |
| Socal Packaging Repair | | 12615 Colony St | | | Chino | CA | 91710 | |
| Solarez, Martha | | Address Redacted | | | | | | |
| Solarwinds Worldwide LLC | | 7171 Southwest Pkwy | Bldg 400 | | Austin | TX | 78735 | |
| Solberg Manufacturing Inc. | Dept 20-5021 | PO Box 5988 | | | Carol Stream | IL | 60197-5988 | |
| Solid Waste Services Inc. | dba J.P. Mascaro & Sons | Attn: Donna Gulick | 2650 Audubon Rd | | Audubon | PA | 19403 | |
| Solis, Vincent Sonny | | Address Redacted | | | | | | |
| Solomon, Ryan Lybronze | | Address Redacted | | | | | | |
| Solve | Attn: Kelly Sanji | 200 Applebee St | Suite 208 | | Barrington | IL | 60010 | |
| Sonicwall Service | | PO Box 49042 | | | San Jose | CA | 95161-9955 | |
| Sorema Division of Previero | Attn: Curt Cozart | Via per Cavolto 17 | | | Anzano del Parco | CO | 22040 | Italy |
| Sosland Publishing | | 4801 Main St | | | Kansas City | MO | 64112 | |
| Soto, Sandra | | Address Redacted | | | | | | |
| Source One Packaging, LLC | Attn: Richard Perillo | 20 Commerce Dr | Unit A | | Hauppauge | NY | 11788 | |
| SourceOne Transportation Inc | | 610 S Industrial Blvd | Suite 250 | | Euless | TX | 76040 | |
| South Coast AQMD | | PO Box 4943 | | | Diamond Bar | CA | 91765-0943 | |
| Southeastern Freight | | PO Box 100104 | | | Columbia | SC | 29202-3104 | |
| Southern Bracing Systems LLC | | PO Box 761 | | | Armuchee | GA | 30105 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern Packaging LP | | 6800 FM 157 North | | | Venus | TX | 76084 | |
| Southlake Public Affairs | | 317 Blanco Cir | | | Southlake | TX | 76092 | |
| Southwest Toyota Lift | Attn: Ilene Macnicol | PO Box 1070 | | | Mira Loma | CA | 91752 | |
| Sparkys Video Productions | | 5052 Cassidy Ln | | | Fort Worth | TX | 76244 | |
| Spayds Greenhouse Nursery & Floral | Attn: Mike Spayd | 3225 Pricetown Rd | | | Fleetwood | PA | 19522 | |
| Specialty Tool & Mold, Inc. | Attn: Eric Roggenbuck | 4542 Roger B. Chaffee Mem Blvd SE | | | Grand Rapids | MI | 49548-7522 | |
| Spencer, Michael | | Address Redacted | | | | | | |
| SPG Vending Solutions Inc | | 505 110th St | | | Arlington | TX | 76011 | |
| Spiroflow | | 1609 Airport Road | | | Monroe | NC | 28110 | |
| Sprint | | PO Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| SPS Commerce Inc. | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Spur | | 9300 Southwest Dr | | | Fort Worth | TX | 76134 | |
| SSD Alarm -Security Signal Devices Inc. | Attn: Mark McClure | 1740 N Lemon St | | | Anaheim | CA | 92801 | |
| SSI Shredding Services Inc. | | 9760 SW Freeman Dr | | | Wilsonville | OR | 97070 | |
| SSRP LLC | | 23121 Verdugo Dr | Suite 201 | | Laguna HIlls | CA | 92653 | |
| St John, Mickey | | Address Redacted | | | | | | |
| Staffing Force | | 620 Newport Center Dr | Suite 1100 | | Newport Beach | CA | 92660 | |
| Staiman Recycling Corp. | Attn: Lynn VanDeworp | 201 Hepburn St | | | Williamsport | PA | 17701 | |
| Stampco | dba East Main Enterprises | 1754 E Main St | | | Ventura | CA | 93001 | |
| Standard Industries JDML | dba Standard Industries | 1905 Lirio Ave | | | Ventura | CA | 93004 | |
| Staples Inc. & Staples Business Credit | Attn: Danielle Shomsky | PO Box 105638 | | | Atlanta | GA | 30348-5638 | |
| Starlinger - American | Attn: Megan Jones | 11 Jack Casey Court | | | Fountain Inn | SC | 29644 | |
| State Water Resouces Control Board | | 1001 I St | | | Sacramento | CA | 95814 | |
| State Water Resources Control Board | Attn: Storm Water Section | PO Box 1888 | | | Sacramento | CA | 95812-1888 | |
| SteelSentry Inc. | | PO Box 83579 | | | Gaithersburg | MD | 20883 | |
| Stericycle Inc. | Attn: Cyril Meier | PO Box 6578 | | | Carol Stream | IL | 60197-6578 | |
| Sterling Blower Company | | 135 Vista Centre Dr | | | Forest | VA | 24551-3964 | |
| Sterling Machinery Exchange | | 9310 Garvey Ave | | | South El Monte | CA | 91733 | |
| Steven Garcia | | Address Redacted | | | | | | |
| Stonebriar Commercial Finance | | PO Box 874052 | | | Kansas City | MO | 64187-4052 | |
| Storer Services | | 504 W 67th St | | | Shreveport | LA | 71106 | |
| Stradling Yocca Carlson & Rauth | Attn: Amanda Lucero | 660 Newport Center Dr | Suite 1600 | | Newport Beach | CA | 92660-6441 | |
| Strainoptics Acquisition Co. LLC | | 108 W Montgomery Ave | | | North Wales | PA | 19454 | |
| Streamline Office Solutions Inc. | | 2945 Los Olivos | Suite 108 | | Oxnard | CA | 93036 | |
| Strive Logistics | | PO Box 88266 | | | Chicago | IL | 60680 | |
| Suarez, Jose | | Address Redacted | | | | | | |
| Suarez, Maria P | | Address Redacted | | | | | | |
| Sulzer/Brithinee Electric | | 620 S Rancho Ave | | | Colton | CA | 92324 | |
| Sumney, Aaron K. | | Address Redacted | | | | | | |
| SunBelt Rentals | Attn: Frankie Fusco | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals | Attn: Kari Basting | 7626 NE Killingsworth St | | | Portland | OR | 97218 | |
| Sunbelt Rentals Inc. | | 2341 Deerfield Dr | | | Fort Mill | SC | 29715 | |
| Sunland Consulting Inc. | | 3600 Wilshire Blvd | Suite 1610 | | Los Angeles | CA | 90010 | |
| Sunteck Transport Co LLC | | 4500 Salisbury Rd | Suite 305 | | Jacksonville | FL | 32216 | |
| Superior Electric Motor Service Inc. | | 4622 Alcoa Ave | | | Vernon | CA | 90058 | |

In re: CarbonLite Holdings LLC, et al.
Case No. 21-10527 (JTD)

Page 31 of 37



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Superior Gate Systems | Attn: Michael Allen Harrington | 8450 Denver St | | | Ventura | CA | 93004 | |
| Superior Sanitary Supplies | | 1730 Ives Ave | | | Oxnard | CA | 93033 | |
| Supply Chain Services LLC | Attn: Dan Salley | 7800 Third St N | Suite 920 | | Oakdale | MN | 55128 | |
| Swift Transportation Claims | | PO Box 71963 | | | Chicago | IL | 60694-1963 | |
| SwiftTech Solutions Inc. | | 214351 Myford Rd | Suite 140 | | Tustin | CA | 92780 | |
| SwiftTech Solutions Inc. | | 23161 Lake Center Dr | Suite 209 | | Lake Forest | CA | 92630 | |
| Sylvia Sifuentes | | Address Redacted | | | | | | |
| System Packaging Co. Inc. | | 5690 Rickenbacker Rd | | | Bell | CA | 90201 | |
| T. Brooks Construction Inc. | | 1325 Cachuma Ave | | | Ventura | CA | 93004 | |
| Taco Man George | | 5953 Paramount Dr | | | Riverside | CA | 92509 | |
| Talent Company LLC | c/o TTC AP | 1146 1/2 Menlo Ave | | | Los Angeles | CA | 90006 | |
| Tanadhi, Tanya | | Address Redacted | | | | | | |
| Tax Advisors Group LLC | | 12400 Coit Rd | Suite 960 | | Dallas | TX | 75251 | |
| TD Metal Fabricators | | PO Box 181630 | | | Dallas | TX | 75218 | |
| Team Eagle Logistics Inc | | 8502 E Via De Ventura | Suite 225 | | Scottsdale | AZ | 85258 | |
| Techno Plumbing Group Inc | | 12818 Covello St | | | North Hollywood | CA | 91605 | |
| Telenet VOIP Inc. | | 850 Parkview Dr N | | | El Segundo | CA | 90245 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | Wood Dale | IL | 60191 | |
| Tenorio, Marco | | Address Redacted | | | | | | |
| Teocal Transport Inc. | | 2101 Garden St | | | San Leandro | CA | 94577 | |
| Tequipment | | 205 Westwood Ave | PO Box 4067 | | Long Branch | NJ | 07740 | |
| Terrys Testing Inc. | | 16280 Canon Ln | | | Chino Hills | CA | 91709 | |
| Teslevich, Michael A | | Address Redacted | | | | | | |
| Texas Bearings of Dallas | | 4922 S 2nd St | | | Dallas | TX | 75210 | |
| Texas Bond Review Board | Attn: Jean Gard | 6988 Lebanon Rd | Suite 103 | | Frisco | TX | 75034 | |
| Texas Capital Bank | | 2000 McKinney Ave | Suite 700 | | Dallas | TX | 75201 | |
| Texas Capital Bank | | 2350 Lakeside Blvd | Suite 15 | | Richardson | TX | 75082 | |
| Texas Commission on Environmental Quality | | 12100 Park 35 Cir | | | Austin | TX | 78753 | |
| Texas Department of Agriculture | | PO Box 12077 | | | Austin | TX | 78711-2077 | |
| Texas Dept of Licensing Division | | PO Box 12157 | | | Austin | TX | 78711-2157 | |
| Texas Disposal Systems | Attn: Ryan Hobbs | PO Box 660816 | | | Dallas | TX | 75266-0816 | |
| Texas Franchise Tax Board | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Mutual Insurance Co | | PO Box 841843 | | | Dallas | TX | 75284-1843 | |
| Texas Process Equipment | | 5215 Ted St | | | Houston | TX | 77040 | |
| The 5S Store | | 16 Lomar Park | Unit 8 | | Pepperell | MA | 01463 | |
| The Business Legal Group | | 225 S Lake Ave | Suite 300 | | Pasadena | CA | 91101 | |
| The Cary Company | Attn: Diana Wagner | 1195 W Fullerton Ave | | | Addison | IL | 60101 | |
| The Continental Insurance Company | CNA | 1000 Wilshire Blvd | 18th Floor | Suite 1800 | Los Angeles | CA | 90017 | |
| The Cope Company Salt | Attn: Jenn Horn | 549 West Roseville Rd | | | Lancaster | PA | 17601 | |
| The Lion Group | | 11809 Blue Creek Dr | | | Aledo | TX | 76008 | |
| The Lubrizol Corporation | c/o Paratherm - A Division of Lubrizol | 2009 Renaissance Blvd | | | King Of Prussia | PA | 19406 | |
| The Lubrizol Corporation | c/o PNC Bank | 3013 Solution Center | | | Chicago | IL | 60677-3000 | |
| The Restaurant Store | | 845 Woodland Rd | | | Wyomissing | PA | 19610 | |
| The Travelers Insurance Companies | | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Lloyds Insurance Company | | PO Box 660307 | | | Dallas | TX | 75266 | |
| Thermoformer Parts Suppliers | | 3818 Terry Diane | PO Box 485 | | Beaverton | MI | 48612 | |
| Thermoforming Systems LLC | | 1601 W Pine St | | | Union Gap | WA | 98903 | |
| Thielen, Ryan | | Address Redacted | | | | | | |
| Thomas Edwards Group | | 5151 Belt Line Rd | Suite 350 | | Dallas | TX | 75254 | |
| Thomas Scientific | | PO Box 99 | 1654 High Hill Rd | | Swedesboro | NJ | 08085 | |
| Thomas, Arnetta | | Address Redacted | | | | | | |
| Thompson Gundrilling Inc. | | 13840 Saticoy St | | | Van Nuys | CA | 91402 | |
| Thompson, DeAndre | | Address Redacted | | | | | | |
| Thompson, LeVarrus | | Address Redacted | | | | | | |
| Thrasher, Kelly | | Address Redacted | | | | | | |
| Tier Rack Corporation | | 425 Sovereign Ct | | | Ballwin | MO | 63011 | |
| Tierney Industrial Warehouse | | 1401 West Cliff Dr | PO Box 442 | | Logansport | IN | 46947 | |
| Tiffany Valle | | Address Redacted | | | | | | |
| Tigunia LLC | | PO Box 31014 | | | Edmond | OK | 73003 | |
| Tim Guzzy Services Inc | | 5136 Calmview Ave | | | Baldwin Park | CA | 91706 | |
| Tinius Olsen Testing Machine Co | | 1065 Easton Rd | | | Horsham | PA | 19044 | |
| Tinoco, Conrrado | | Address Redacted | | | | | | |
| Tipsword, Edward | | Address Redacted | | | | | | |
| Titan Packaging Corp. | c/o Goodman Factors | 3010 LBJ Freeway | | | Dallas | TX | 75234 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Titus Manufacturing Services Inc. | Attn: Veronica Arevalos | 696 San Ramon Valley Blvd | Suite 373 | | Danville | CA | 94526 | |
| Tlacuani Mexican Restaurant | | 5005 Kutztown Rd | | | Temple | PA | 19560 | |
| TLD Logistics | | 1300 Everett Rd | | | Knoxville | TN | 37932 | |
| TM Bailey Services LLC | Attn: Todd Bailey | 4224 Pottsville Pike | | | Reading | PA | 19605 | |
| TMC Logistics | | 6115 SW Leland Ave | | | Des Moines | IA | 50321 | |
| T-Mobile | | PO Box 742596 | | | Cincinnat | OH | 45274-2598 | |
| Tobias, Edgar | | Address Redacted | | | | | | |
| Tokio Marine HCC – New Jersey | | 111 Town Square Place | Suite 1405 | | Jersey City | NJ | 07310 | |
| Tokio Marine HCC – Texas | | 13403 Northwest Fwy | | | Houston | TX | 77040 | |
| Tokio Marine HCC Global - D&O Group | Attn: Andy Morgan | 8 Forest Park Dr | | | Farmington | CT | 06032 | |
| Toner World | | 5755 Oberlin Dr | Suite 301 | | San Diego | CA | 92121 | |
| Tonkin Plumbing Inc. | | PO Box 2886 | | | Riverside | CA | 92516 | |
| Tony Martin | | 1740 N Lemon St | | | Anaheim | CA | 92801 | |
| Tooling Technology LLC | | PO Box 319 | 100 Enterprise Dr | | Fort Loramie | OH | 45845-0319 | |
| Top Trans Logistics LLC | Attn: Kenny Lee | 14251 Firestone Blvd | Suiet 130 | | La Mirada | ca | 90638 | |
| Tornow Jr., Donald N | | Address Redacted | | | | | | |
| Torque Tools Inc. | | 9421 FM 2920 | Bldg 2 | | Tomball | TX | 77375 | |
| Torres Hernandez, Eduardo | | Address Redacted | | | | | | |
| Torres Lemus, Elizabeth | | Address Redacted | | | | | | |
| Torres Tires | | 261 Cotton Dr | | | Mansfield | TX | 76063 | |
| Torres Valdez, Juana | | Address Redacted | | | | | | |
| Torres, Maria | | Address Redacted | | | | | | |
| Torres, Miguelina | | Address Redacted | | | | | | |
| Total Fire & Safety Inc | | 7909 Carr St | | | Dallas | TX | 75227 | |
| Total Quality Logistics | | PO Box 634558 | | | Cincinnati | OH | 45263-4558 | |
| Total Quality Logistics LLC | | PO Box 799 | | | Milford | OH | 45150 | |
| Total Recycle Inc. | Attn: Tom Sassaman | 2650 Audubon Rd | | | Audubon | PA | 19403 | |
| Total Transportation & Dist Inc. | | 210 E Lambert Rd | | | Fullerton | CA | 92835 | |
| Total-Western Inc | | 8049 Somerset Blvd | | | Paramount | CA | 90723 | |
| Towards Zero Co. | Attn: Steve Smith | 8200 S Quebec St | Suite A3108 | | Centinnial | CO | 80112 | |
| Toyota Financial Services | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Financial Services #1 | Attn: Natalie Herndon, AR | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Financial Services #2 | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| TR Chem Solutions LLC | Attn: Thomas J. Rissmann | 6615 Grand Ave | Suite B-118 | | Gurnee | IL | 60031 | |
| Traffic Tech Inc. | | 111 E Wacker Dr | Suite 2500 | | Chicago | IL | 60601 | |
| Trailer Leasing Solutions LLC | | 385 E Shady Grove Rd | | | Grand Prairie | TX | 75050 | |
| TrainUp.com | c/o Tillman Learning LLC | 5700 W Plano Pkwy | Suite 3200 | | Plano | TX | 75093 | |
| Trane U.S. Inc. | | File 56718 | | | Los Angeles | CA | 90074-6718 | |
| TranPak Inc. | | 2860 S East Ave | | | Fresno | CA | 93725-1909 | |
| Transend Logistics LLC | | 1948 W Carroll St | | | Chicago | IL | 60612 | |
| Trans-Environmental Services Inc. | | PO Box 1607 | | | Colton | CA | 92324 | |
| Transfix Inc. | | PO Box 392240 | | | Pittsburgh | PA | 15251-924 | |
| Transgroup International | | 18850 8th Ave S | Suite 100 | | Seattle | WA | 98148 | |
| Travani Pumps USA Inc. | | 200 Newsome Dr | | | Uorktown | VA | 23692 | |
| Travelers | | 1 Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | PO Box 5600 | | | Hartford | CT | 06102-5600 | |
| Trelleborg Applied Technologies | | 24 Teed Dr | | | Randolph | MA | 02368 | |
| Tri County Tool Inc. | | 109 N Olive St | | | Santa Paula | CA | 93060 | |
| Tria America Inc. | | 10918 Granite St | | | Charlotte | NC | 28273 | |
| Trigon Plastics LLC | | 172 Orlan Rd | | | New Holland | PA | 17557 | |
| Trimax Systems Inc. | Attn: Dava Halse | 565 Explorer St | | | Brea | CA | 92821 | |
| Trinity Logistics Inc | | PO Box 62702 | | | Baltimore | MD | 21264-2702 | |
| Trinity Logistics Inc. | Attn: Somer John | 50 Fallon Ave | PO Box 1620 | | Seaford | DE | 19973 | |
| Trinity Packaging Supply LLC | | 220 Laurel Rd | Suite 204 | | Voorhees | NJ | 08043 | |
| Tripoint Logistics LLC | | 850 Calcon Hook Rd | Suite 6 | | Sharon Hill | PA | 19079 | |
| Troncoso, Luz | | Address Redacted | | | | | | |
| Truck Rail Handling Inc. | | 45051 Industrial Dr | | | Freemont | CA | 94538 | |
| Trujillo, Kevin | | Address Redacted | | | | | | |
| Trutech Precision | Attn: Frank Rayburn | 18565 Soledad Canyon Rd | Suite 242 | | Santa Clarita | CA | 91351 | |
| Tsurumi (America) Inc. | | 1625 Fullerton Ct | | | Glendale Heights | IL | 60139 | |
| T-T Electric Usa | | 206 Enterprises Rd | Suite 300 | | Delafield | WI | 53018 | |
| Tuff Wrap Installations Inc. | | 2080 Detwiler Rd | Suite 2 | | Harleysville | PA | 19438 | |
| Tulais, Luz | | Address Redacted | | | | | | |
| Tulco | | 5240 E Pine St | | | Tulsa | OK | 74115 | |

In re: CarbonLite Holdings LLC, et al.
Case No. 21-10527 (JTD)

Page 33 of 37



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tulsa Recycle & Transfer Inc. | | 1150 N Peoria Ave | | | Tulsa | OK | 74106 | |
| Tummy Stuffer | | 1159 Iowa Ave | Suite O | | Riverside | ca | 92507 | |
| Turner, Darryl | | Address Redacted | | | | | | |
| Turnkee General Contractors Inc. | | 11969 Challenger Ct | | | Moorpark | CA | 93021 | |
| U.S. Bank As Paying Agent | | 214 N Cryon St | 26th Fl | | Charlotte | NC | 28202 | |
| Uber Freight LLC | | PO Box 74007178 | | | Chicago | IL | 60674 | |
| Uber Freight LLC | Attn: Ashley Jaros | 1455 Market St | | | San Francisco | CA | 94103 | |
| UBP - San Luis Obispo Inc. | dba Ultrex Business Products | 712 Fiero Ln | Suite 33 | | San Luis Obispo | CA | 93401 | |
| UE Systems | Attn: Pat Malanka | 14 Hayes St | | | Elmsford | NY | 10523 | |
| UGI Energy | Attn: Rhiannon Hazzard | PO Box 15503 | | | Wilmington | DE | 19886-5503 | |
| Uilkie, Zackary | | Address Redacted | | | | | | |
| Uline | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| UMB Bank | Corporate Trust Services | PO Box 419692 | | | Kansas City | MO | 64141-7014 | |
| UMB Financial Corporation | | 1010 Grand Blvd | | | Kansas City | MO | 64106 | |
| UMGA Logistics Inc. | | 223 W Camp Wisdom Rd | Suite A | | Duncanville | TX | 75116 | |
| UniFi Manufacturing Inc. | | PO Box 602749 | | | Charlotte | NC | 28260-2749 | |
| Unifirst Corporation | | 10244 Norris Ave | | | Pacoima | CA | 91331 | |
| Uniform Nationwide LLC. | | 7247 Hayvenhurst Ave | Suite A-7 | | Van Nuys | CA | 91406 | |
| Union Bank | | 400 California St | | | San Francisco | CA | 94104 | |
| UNISensor | | PO Box 631 | 2495 Cadmus Rd | | Adrian | MI | 49221 | |
| UniSensor | Attn: Christine Brandt | Sensorststeme GmbH AM Sandfeld 11 | | | Karlsruhe | D-76149 | | Germany |
| United Mechanical | | 11540 Plano Rd | | | Dallas | TX | 75243 | |
| United Polymers Inc. | | 14385 Industry Circle | | | La Mirada | CA | 90638 | |
| United Rentals | | 10999 Nardo St | | | Ventura | CA | 93004 | |
| United Rentals Inc. | fka BlueLine Rental | PO Box 840514 | | | Dallas | TX | 75284-0514 | |
| United Riggers & Erectors Inc. | | 4188 Valley Boulevard | | | Walnut | CA | 91789 | |
| United Site Services Of CA Inc | | 118 Flanders Rd | | | Westborough | MA | 01581 | |
| United Staffing Associates LLC | | 505 Higuera St | | | San Luis Obispo | CA | 93401 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3120 | |
| United States Post Office | | 2100 N 13th St | | | Reading | PA | 19612 | |
| Universal Dynamics Inc | Attn: Sharon Whilby & Chris Johnson | 11700 Shannon Dr | | | Fredericksburg | VA | 22408 | |
| Universal Traffic Service Inc | | 5500 International Pkwy SE | | | Grand Rapids | MI | 49512 | |
| Univoip Inc. | Attn: Elena Savage | 830 Parkview Dr N | | | El Segundo | CA | 90245 | |
| Unix Packaging Inc | | 9 Minson Way | | | Montebello | CA | 90640 | |
| Unlimited Plastics Inc. | | 425 S Rancho Ave | | | Colton | CA | 92324 | |
| Updike Distribution Logistics | | 435 S 59th Ave | Suite 100 | | Phoenix | AZ | 85043 | |
| Upper Macungie Township | Attn: Bruce Koller | 8330 Schantz Rd | | | Breinigsville | PA | 18031 | |
| UPS | | PO Box 650116 | | | Dallas | TX | 75265-0116 | |
| UPS | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| UPS Customs Brokerage | | 1930 Bishop Ln | Suite 300 | | Louisville | KY | 40218 | |
| UPS Freight | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| UPS Supply Chain Solutions Inc. | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Urbina, Elena | | Address Redacted | | | | | | |
| Uribe, Brandon | | Address Redacted | | | | | | |
| Uribe, Freddy | | Address Redacted | | | | | | |
| US Department of Homeland Security | Attn: Office of the Executive Secretary | 2707 Martin Luther King Jr Ave SE | MS 0525 | | Washington | DC | 20528-0525 | |
| US Dept of Labor | Attn: ERISA - Civil Penalties | PO Box 71360 | | | Philadelphia | PA | 19176-1360 | |
| US Express Printing | | 2845 North 5th St Hwy | | | Reading | PA | 19605 | |
| US Healthworks Medical Group of Texas | Attn: Brandi Barlet | PO Box 404974 | | | Atlanta | GA | 30384-4974 | |
| US Scrap Management Inc. | | 64 Larch Drive | | | New Hyde Park | NY | 11040 | |
| USA Bluebook | | PO Box 9004 | | | Gurnee | IL | 60031-9004 | |
| Used Cardboard Boxes Inc. | | 4032 Wilshire Blvd, Suite 402 | | | Los Angeles | CA | 90010 | |
| Valdes Carrillo, Porfirio G. | | Address Redacted | | | | | | |
| Valdez, Anna | | Address Redacted | | | | | | |
| Valdez, Maria | | Address Redacted | | | | | | |
| Valemi Inc. | Attn: Juan Hernandez | 16267 Village Meadow Dr | | | Riverside | CA | 92507 | |
| Valenzuela, Araceli | | Address Redacted | | | | | | |
| Valera, Antoni | | Address Redacted | | | | | | |
| Valladares, Ana | | Address Redacted | | | | | | |
| Valle Lara, Noemi | | Address Redacted | | | | | | |
| Valle Villa, Jose Reyes | | Address Redacted | | | | | | |
| Valle, David | | Address Redacted | | | | | | |
| Valle, Tiffany L | | Address Redacted | | | | | | |
| Valles, Aaron | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Value Logistics Inc. | | 2400 Herodian Way SE | Suite 220 | | Smyrna | GA | 30080 | |
| Van Dyk Recycling Solutions | Attn: Elvira Manevich | 360 Dr Martin Luther King Jr Dr | | | Norwalk | CT | 06854 | |
| Van Hoove, Robert | | Address Redacted | | | | | | |
| Vasquez, Christian | | Address Redacted | | | | | | |
| Vasquez, Julio | | Address Redacted | | | | | | |
| Vasquez, Sammy | | Address Redacted | | | | | | |
| Vasquez, Santiago | | Address Redacted | | | | | | |
| Vassell, Brandon | | Address Redacted | | | | | | |
| Vazquez, Francisco | | Address Redacted | | | | | | |
| Vazquez, Jerson | | Address Redacted | | | | | | |
| VC Tax Collector | | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Vector Transportation Co. | | PO Box 3292 | | | Tupelo | MS | 38803-3292 | |
| Vega America Inc. | | 5000 Birch St | Suite 4500 | | Newport Beach | CA | 92660 | |
| Vega, Beatriz | | Address Redacted | | | | | | |
| Vega, Uriel | | Address Redacted | | | | | | |
| Velasquez, Carlos | | Address Redacted | | | | | | |
| Velazquez, Damaris | | Address Redacted | | | | | | |
| Velez, Jean | | Address Redacted | | | | | | |
| Velocity Freight Transport Inc. | | 5204 Tennyson Pkwy | Suite 100 | | Plano | TX | 75024 | |
| Veloz, Etnia | | Address Redacted | | | | | | |
| Venezia | Attn: Mark Bullard | PO Box 909 | | | Royersford | PA | 19468 | |
| Venezia Logistics | | PO Box 909 | | | Royersford | PA | 19468 | |
| Ventura County APCD | | 669 County Square Dr | | | Ventura | CA | 93003 | |
| Ventura County Control Systmes | Attn: Octavio De Lao | 505 El Paseo Rd | | | Ojai | CA | 93023 | |
| Ventura County CPR | Attn: Victor A Sepulveda | 1650 E Gonzalez Rd | Suite 238 | | Oxnard | CA | 93036 | |
| Ventura Steel | | 3486 N Ventura Ave | | | Ventura | CA | 93001 | |
| Verdeco Recycling Inc. | | 8685 Bowers Ave | | | South Gate | CA | 90280 | |
| Veritiv Canada Inc | c/o T46082U | PO Box 46082 | Stn A | | Toronto | ON | M5W 4K9 | Canada |
| Veritiv Logistics Solutions | | 1000 Abernathy Rd NE | Bldg 400 | Suite 1700 | Atlanta | GA | 30328 | |
| Veritiv Operating Company | | 10574 Acacia St | Suite D5 | | Rancho Cucamonga | CA | 91730 | |
| Verizon | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verizon | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| VFK Head Corp. | | Rm A-801, WooLim Blue-Nine | Yeomchang-dong 240-21 | Kangseo-gu | Seoul | | | South Korea |
| VFS Fire & Security Services | Attn: Melissa Clemens | 501 W Southern Ave | | | Orange | CA | 92865 | |
| Vien, Hoa | | Address Redacted | | | | | | |
| Vijendra Siddhi | | Address Redacted | | | | | | |
| Vijendra Siddhi | | Address Redacted | | | | | | |
| Villalobos, Jeremiah | | Address Redacted | | | | | | |
| Vinmar Polymers America LLC | | 16825 Northchase Dr | Suite #1400 | | Houston | TX | 77060 | |
| VIP Image Enterprises Inc. | | 5722 Old Ox Rd | | | Dallas | TX | 75241-2117 | |
| Vision Service Plan - (CA) | | PO Box 45210 | | | San Francisco | CA | 94145-5210 | |
| Volt Funding Corporation | | PO Box 679307 | | | Dallas | TX | 75267-9307 | |
| Vortex Colorado Inc | | File 1525 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1525 | |
| Vortex Industries, Inc | Attn: Michelle Crecelius | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vortex Industries, Inc. | File 1095 | 1801 W. Olympic Blvd | | | Pasadena | CA | 91199 | |
| Vulcan Plastics Technology Co. Ltd. | | Hongxin Industry Park, No1 | Building, 1B Dabuxiang Bao An | Guanlan | Shenzhen | | 518000 | China |
| VWR Funding Inc. | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| VWR International | | 100 Matsonford Rd | Bldg 1 | Suite 200 | Radnor | PA | 19087-8660 | |
| VWR Part of Avantor | Attn: Haripriya Gunasekaran | Building One | 100 Matsonford Rd | Suite 200 | Radnor | PA | 19087 | |
| W B Mason Co Inc. | Attn: Robert Mirth | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| W.B. Mason Co. Inc. | | 59 Centre St | | | Brockton | MA | 02303 | |
| W.S. Dodge Oil Company Inc. | | 3710 Fruitland Ave | | | Maywood | CA | 90270 | |
| W.W. Cannon Inc. | | 2653 Brenner Dr | | | Dallas | TX | 75220 | |
| Wagner Die Supply | | 2041 Elm Court | | | Ontario | CA | 91761 | |
| Waldron, Brandon J | | Address Redacted | | | | | | |
| Wallace, Sidney | | Address Redacted | | | | | | |
| Walmart | | 5370 Allentown Pike | | | Temple | PA | 19560 | |
| Walnut Industries Inc. | Attn: Kathy Burnett | PO Box 624 | | | Bensalem | PA | 19020 | |
| Walsh, Ashley | | Address Redacted | | | | | | |
| Walsh, Ashley | | Address Redacted | | | | | | |
| Walsh, Jeffrey | | Address Redacted | | | | | | |
| Walsh, Jeffrey | | Address Redacted | | | | | | |
| Walters Wholesale Electric | | 2825 Temple Ave | | | Signal Hill | CA | 90755 | |
| Warmkessel, Keith | | Address Redacted | | | | | | |

In re: CarbonLite Holdings LLC, *et al.*
Case No. 21-10527 (JTD)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warner & Warner Inc. | Attn: Judy Kirschling | 4020 Corporate Avenue | PO Box 308 | | Plover | WI | 54467 | |
| Waste Connection of Texas | | PO Box 742695 | | | Cincinnati | OH | 45274-2685 | |
| Wastequip | Attn: Laura Sabarerio | PO Box 901600 | | | Cleveland | OH | 44190-1600 | |
| Wastequip Manufacturing | | PO Box 603008 | | | Charlotte | NC | 28260-3008 | |
| Watco Supply Chain Services LLC | | 2608 Fair Park Blvd | | | Jonesboro | AR | 72403 | |
| Watco Supply Chain Services LLC | | 315 W 3rd St-Remittance | PO Box 959247 | | St. Louis | MO | 63195-9247 | |
| Water Cannon Inc | | 4300 W Lake Mary Blvd Units #1010-424 | | | Lake Mary | FL | 32746 | |
| Wawa | | 3650 Pottsville Pike | | | Reading | PA | 19605 | |
| Waxie Sanitary Supply | Attn: Cindy Price | PO Box 60227 | | | Los Angeles | CA | 90060-0227 | |
| Waxies | | PO Box 748802 | | | Los Angeles | CA | 90074-8802 | |
| WCR Incorporated | | 2377 Commerce Center Blvd | Suite B | | Fairborn | OH | 45324 | |
| Weavers Hardware Company | Attn: Ivan Lantz | 200 Spring Ridge Dr | Suite 205 | | Reading | PA | 19610 | |
| Webb, Rodney | | Address Redacted | | | | | | |
| Webstaurant Store | | 42 Industrial Circle | | | Lancaster | PA | 17601 | |
| Wedge Electric Inc. | | 1080 N Batavia St | Suite H | | Orange | CA | 92867 | |
| Weichslbaum Engr-Gernot Weichslbaum | | Grossglobnitz 32 | | | Zwettl | | 3910 | Austria |
| Weima America | | 3678 Centre Circle | | | Fort Mill | SC | 29715 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | 666 Walnut St | Suite 700 | | Des Moines | IA | 50309 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 1433 | | | Des Moines | IA | 50306-1433 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 7777 | | | San Francisco | CA | 94120-7777 | |
| West Coast Air Conditioning | | 561-A Kinetic Dr | | | Oxnard | CA | 93030 | |
| West Coast Electric Motors | | 1126 East 5th St | | | Oxnard | CA | 93030 | |
| West Coast Water Services Inc. | | 601 Del Norte Blvd | Unit A | | Oxnard | CA | 93030 | |
| West Dairy Inc. | Attn: Tracie Stancavage | 2492 Schuylkill Rd | | | Spring City | PA | 19475 | |
| Westchester Surplus Lines Insurance Co. | c/o Chubb Insurance Solutions Agency | 202 Halls Mills Rd | | | Whitehouse Station | NJ | 08889-0000 | |
| Westerhoff, Staci | | Address Redacted | | | | | | |
| Western Hydrostatics Inc. | | 2301 Windsor Ct | | | Addison | IL | 60101 | |
| Wheaton- DWK | | 1501 N Tenth St | | | Millville | NJ | 08332 | |
| Whitaker, Norris | | Address Redacted | | | | | | |
| White, Lisa | | Address Redacted | | | | | | |
| Whiting & Associates Inc. | | PO Box 117616 | | | Carrollton | TX | 75011-7616 | |
| Whittier Grinding Co. Inc. | | 8116 Secura Way | | | Santa Fe Springs | CA | 90670 | |
| Wilco Recycling | Attn: Valerie Schimmel | PO Box 430 | | | Hutto | TX | 78634 | |
| Wilk, Allan | | Address Redacted | | | | | | |
| Willdan Energy Solutions Inc. | Attn: Accounts Receivable | 2401 E Katella Ave | Suite 300 | | Anaheim | CA | 92806 | |
| Williams, Tyrone | | Address Redacted | | | | | | |
| Wilson Company | | 16301 Addisin Rd | PO Box 9100 | | Addison | TX | 75001 | |
| Wilson, Christian | | Address Redacted | | | | | | |
| Wirz & Company | | 444 Colton Ave | | | Colton | CA | 92324 | |
| WM Thermoforming Machines Sa | | Via Dei Pioppi 3 | | | Stabio | | 6855 | Switzerland |
| Wolfpack Protective Services | | PO Box 2906 | | | Winnetka | CA | 91396 | |
| Wonderlic Inc. | Attn: Yvonee Fletcher | 544 Lakeview Pkwy | Suite 210 | | Vernon Hills | IL | 60061 | |
| Wonzo Group Inc. | | 401 Tom Landry Fwy | Suite 225064 | | Dallas | TX | 75222 | |
| Work Wear Safety Shoes | | 6318 Airport Fwy | Suite C | | Ft. Worth | TX | 76117 | |
| Workers Comp Dallas | c/o Texas Mutual Insurance Co | PO Box 841843 | | | Dallas | TX | 75284-1843 | |
| Workers Comp PinnPack | c/o Employers Assurance Co | 2550 Paseo Verde Pkwy | Suite 100 | | Henderson | NV | 89074-7117 | |
| Worldwide Polychem (Hk) Limited | | 11/F Lippo Leighton Tower | 103 Leighton Rd | | Causeway Bay | | | Hong Kong |
| Worthy Tall Industry Co. Limited | | Flat/Rm 1402B The Belgian Bank | Bldg.Nos.721-725, Nathan Rd | Mongkok Kl Hk | Hong Kong | HK | | China |
| Wright, Kelvin | | Address Redacted | | | | | | |
| WTB Solutions Inc. | Attn: Tarek Aboutouk | 1000 W MacArthur Blvd | Unit 139 | | Santa Ana | CA | 92707 | |
| WW Painting & Construction | | 5833 Fremont St | | | Riverside | CA | 92504 | |
| Wyse Logistics Inc. | | 6135 Malt Ave | | | Commerce | CA | 90040 | |
| X-Connect Inc | | 860 Hembry St | Suite 101 | | Lewisville | TX | 75057 | |
| Xenco Laboratories | | PO Box 2256 | | | Stafford | TX | 77497 | |
| Xia, Zhuqing | | Address Redacted | | | | | | |
| Xpert Safety | Attn: Charlene Villalobos | 1643 Puddingstone Dr | | | La Verne | CA | 91750 | |
| XPO Logistics | | 13777 Ballantyne Corp Place | Suite 400 | | Charlotte | NC | 28277 | |
| XPO Logistics | | 27724 Network Place | | | Chicago | IL | 60673-1277 | |
| Yang, Kee | | Address Redacted | | | | | | |
| Yard Mule Specialists Inc. | | 8325 Broadway St | Suite 202 #120 | | Pearland | TX | 77581 | |
| Yeager Supply Inc. | Attn: Sherry Riley | 1440 N 6th St | | | Reading | PA | 19601 | |
| Yeteka Thermoform Kalip Makina | | Sanayi Ve Ticaret Ltd STI | Basaksehir | | Istanbul | | | Turkey |
| Yokogawa Corporation of America | | 2 Dart Rd | | | Newnan | GA | 30265 | |
| Your Storage Solutions Inc. | | PO Box 723 | | | Leesport | PA | 19533 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| YRC Freight Inc. | | PO Box 100129 | | | Pasadena | CA | 91189-0129 | |
| YRC Freight Inc. | | PO Box 730375 | | | Dallas | TX | 75373-0375 | |
| Zambrano, Angel | | Address Redacted | | | | | | |
| Zambrano, Nick | | Address Redacted | | | | | | |
| Zamora, Medardo | | Address Redacted | | | | | | |
| Zamudio, Jorge | | Address Redacted | | | | | | |
| Zarate, Elizabeth | | Address Redacted | | | | | | |
| Zavala, Miguel | | Address Redacted | | | | | | |
| Zavala, Paula A | | Address Redacted | | | | | | |
| ZDS Communications | Attn: Alexandra Dubin | 1320 Grant St | | | Santa Monica | CA | 90405 | |
| Zee Medical Service Co. #34 | | 107 Bryant St | | | Ojai | CA | 93023 | |
| Zelko, Danielle | | Address Redacted | | | | | | |
| Zemarc Corporation | | 6431 Flotilla St | | | Los Angeles | CA | 90040 | |
| Zenith Cutter | | 5200 Zenith Pkwy | | | Loves Park | IL | 61111 | |
| Zenith Cutter | Attn: Stacy Yunk | PO Box 8705 | | | Carol Stream | IL | 60197-8705 | |
| Zerma West LLC | | 1210 E Glenwood Place | | | Santa Ana | CA | 92707 | |
| Zerma/Bioenergy Technology Inc. | | 311 Era Dr | | | Northbrook | IL | 60062 | |
| Zimmerman, Jeffrey | | Address Redacted | | | | | | |
| Zirkler, Richard | | Address Redacted | | | | | | |
| Zoro Tools Inc. | | 909 Asbury Dr | | | Buffalo Grove | IL | 60089 | |
| Zoro Tools Inc. | | PO 5233 | | | Janesville | WI | 53547 | |

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Adaptive Engineering & Fabrication | | cheryls@aef-inc.com |
| Adobe Inc. | | cttpo-credit@adobe.com |
| ADT Products Inc. | | danspencer33@verizon.net |
| Ajulia Executive Search | | terry@ajuliaexecutiverearch.com |
| Alexander Winton & Associates | | justin@awcollects.com |
| Alliance Finishing & Mfg | | expediter@alliance-finishing.com |
| Allied Electrical Services Inc. | | bob@alliedelelctricalserice.com |
| Allied Electronics & Automation | | sylvia.govea@alliedelec.com |
| All-Vac Industries Inc. | | mitchell@allvacindustries.com |
| Ameravant Web Design | | michael@ameravant.com |
| American Warehouse Equipment Inc. | | amerwhse@aol.com |
| Ameriken Die Supply Inc. | | nevada@ameriken.com |
| Ampacet Corporation | | gabrielle.pfeifer@ampacet.com |
| AMR Plastics Inc. | | joeb@amrplasticsinc.com |
| Applied Technical Services Inc. | | cjohnson@atslab.com |
| Armada Sales LLC | | noss@armadasalesinc.com |
| Arrive Logistics | | egage@arrivelogistics.com |
| Authentic Logistics LLC | | msafran@authentic-logistics.com |
| Autom8Tap LLC | | jcamier@autom8tap.com |
| Avian (USA) Machinery LLC | | lguzman@avianusa.com |
| Awnings Plus | Attn: Stephanie Reid | awningsplus@yahoo.com |
| Badger Plug Company | | sales@badgerplug.com |
| Bayan Plastics LLC | Attn: Shirley Palumbo, Esq. | shirley.palumbo@gmlaw.com |
| Belmark Inc. | | jimg@belmark.com |
| Benlin Distribution Services Inc | | lfisher@benlin.com |
| Blades Machinery Co. Inc. | | bobmoist@bladesmachinery.com |
| Blue Street Capital LLC | | info@financediv.com |
| Blum & Sons Electric Inc. | | nwhitney@blumelectric.com |
| Brad Clark | | Address Redacted |
| Burcham International Corp. | | lkoester@phonet.com |
| C&J Tool & Manufacturing Co. | | cjtool@sbcglobal.net |
| C&R Landscape Inc. | | cjsanchez@aol.com |
| C.H. Robinson | | hornmat@chrobinson.com |
| CA State University Channel Islands | | purchasing@csuci.edu |
| CAD/CAM Consulting Services Inc. | | peterj@cad-cam.com |
| Cal Chamber Of Commerce | | customer.service@calchamber.com |
| California Air Compressor Company | | jluhrs@fscurtis.com |
| California Material Handling | | michaelb@cmhforklift.com |
| Canadian Warehouse & Logistics Inc. | | solutions@canadianwarhouse.ca |



**Exhibit B**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Cantech Industries LLC | Attn: Majid Ahmadi | majid.ahmadi@cantechindustries.com |
| Capco Analytical Services Inc. | | rhernandez@capcoenv.com |
| CedarWood Young dba Allan Company | | clavigne@allancompany.com |
| Century Group Professionals LLC | | cgaccounting@century-group.com |
| Cesar Martin Haro | | Address Redacted |
| CHT USA Inc. | Attn: Accounts Receivable | bobbip@icmproducts.com |
| Chubb Group of Insurance Companies | Attn: Claims Department | specialtyclaims@chubb.com |
| Cigna - Dental | | donna.killingsworth@cigna.com |
| Cintas Corporation # 684 | | munozm2@cintas.com |
| Clark Pest Control | Attn: Lynette Smith Credit & Collections Manager | lsmith@clarkpest.com |
| ClearFreight Inc. | Attn: Josephine Basit | marian@clearfreight.com |
| CMT Materials Inc. | | paula.m@cmtmaterials.com |
| CNN Plastic System Co. Ltd | | crd@cnnplastic.com.tw |
| Combi Packaging Systems LLC | | cspd-csr@combi.com |
| Consulting West | | radams@consultingwest.com |
| Curtis Communications Inc. | | curtiscom@hrcare.com |
| D.E. SHIPP BELTING CO. | Attn: Greg Ogden | annette.prnka@shippbelting.com<br>greg.ogden@shippbelting.com |
| Datasite LLC | Attn: Leif Simpson | leif.simpson@datasite.com |
| David L. Leineweber | dba Dl Consulting Company LLC | dleineweber400@gmail.com |
| Deininger Consulting Services | Attn: John F. Deininger | johndeininger.dcs@gmail.com |
| Denmac Industries Inc. | | jim@denmac-ind.com |
| Dial Security | | joshf@dialcomm.com |
| Dimension X Design LLC | | todd@dimension-x-design.com |
| Diversified Bronze & Manufacturing | | jerry@diversifiedbronze.com |
| Dix Machine Shop Inc. | | dixaccounting@sbcglobal.net |
| DJS Special Inspections Inc. | | cindy@djsinspection.com |
| Doganay Mould Termoform | | gun@doganaymould.com |
| Donaldson Company Inc. | | scott.woitas@donaldson.com |
| Donlon Plumbing Inc. | | donlonplumbing@live.com |
| Double E Company | | doublee@doubleeusa.com |
| DOW | | mkrauss@dow.com |
| Dynisco Instruments LLC | Attn: Peter Duserick | nancy.rodriguez@dynisco.com |
| Earle M. Jorgensen Co. | | lkoozin@emjmetals.com |
| Easypak LLC | | ann@easypak.com |
| Echo Global Logistics Inc. | Attn: Accounts Receivable | ar@echo.com |
| Edward W. Lochary | dba Packaging Consultants | ted.lochary@yahoo.com |
| eFactor 3 LLC | | hbendfeldt@efactor3.com |
| Elite Gates | | sales@elite-gates.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Emil Halimi | | Address Redacted |
| Endurance U.S. Insurance – Claims | | eclaims@enhinsurance.com |
| Engitecs SAS | | juliov@engitecs.com |
| Entec Polymers | | mgundell@entecresins.com |
| Enviro Manufacturing Inc. | | omar@gts-sales.com |
| Espino Roofing Inc. | | espinoroofing@gmail.com |
| Ettlinger North America LLC | | mike.diletti@ettlinger.com |
| Euler Hermes N.A. as agent for PAARANG US INC. (CLUS001441) | | insolvency@eulerhermes.com insolvency_aztech@eulerhermes.com |
| Eureka Recycling | c/o Maslon LLP | amy.swedberg@maslon.com |
| Eureka Recycling | Attn: Kate Davenport, Co-President | kated@eurekarecycling.org |
| Exact Staff | | nevrard@exactstaff.com |
| Express Employment Professionals | | janet.mcmillan@expresspros.com |
| Extrusion Control & Supply Inc. | | adamz@extrusioncontrol.com |
| EZ Bearing LLC | | darrell@ezbearingllc.com |
| Fairweather Heating & Air Condition | | fairweatherac@sbcglobal.net |
| Fastenal | | caoxn@stores.fastenal.com losoto@fastenal.com |
| Ferco Color | | info@fercocolor.com |
| Firemans Fund Insurance Company | | cifnol@ffic.com |
| First Aid 2000 | | tina@fa2000ca.com |
| Flo Trans | | tebo.r@flotrans.com |
| Fortner Precision Inc | | kate.kista@fortnerprecisioninc.com |
| Future Alloys Inc. | | stacia@futurealloys.net |
| Gaging & Software Technologies Inc. | | mike@greatgages.com |
| GDI Packaging Solutions | | mlombardi.gdi@gmail.com |
| General Industrial Tool & Supply | | dave.bell@gitool.com |
| Gilson Company Inc. | | customerservice@gilsonco.com |
| Global Equipment Company Inc. | Attn: Laura Freeman & Victor Eskew | bmooney@globalindustrial.com |
| Global Sales & Warehousing LLC | | hli@gsw3pl.com |
| Gold Coast Tree Service Inc | | goldcoasttreeoffice@gmail.com |
| Graham Engineering Corporation | | mlg@welex.com |
| Grainger | | eft.payments@grainger.com |
| Grainger | | richard.morris@grainger.com |
| Graphic Products Inc. | | anperilli@graphicproducts.com |
| Great Plains Analytical Lab | | gpal@gpalab.com |
| Greater Yuma Edc | | scrowe@greateryuma.org |
| Greatway Roofing Inc. | | dawn@greatwayroofing.com |
| Green Fiber International Inc | | paull@greenfiberco.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Gulf Relay Logistics LLC | | angie@gulfrelay.com |
| Haas Factory Outlet | | tstroud@haascnc.com |
| Heytex USA | | tyler.brown@heytex-usa.com |
| Hi-Line Inc. | | accounting@hi-line.com |
| Hoover Transit Inc | | eddie.hoovertransit@gmail.com |
| HPC Industries LLC | Attn: Ani Patwardhan | acruz@hpcindustries.com |
| Huffman Engineering Inc. | | sales@huffmaneng.net |
| Imperial Rubber Products Inc. | | andy@imperialrubber.com damian@imperialrubber.com |
| Independent Thermal Solutions Inc. | | mike@indthermal.com |
| Industrial Metal Supply Co. | | mcampbell@imsmetals.com |
| Industrial Repair Service Inc. | | ar@industrialrepair.net |
| Infinityqs International Inc. | | sales@infinityqs.com |
| Ingersoll-Rand Industrial U.S. Inc | | chuck.lenzen@irco.com |
| International Paper Company | | dale.livingston@ipaper.com |
| Int'l Dairy-Deli-Bakery Association | | exhibits@iddba.org |
| Iwasaki Images Of America | c/o NU Life Food Replicas Inc. | ron@iwasaki-images.com |
| J.Sun Printing | | peterjang@sbcglobal.net |
| Jan-Pro Central Coast | c/o Joranda Marketing Inc. | lalo.meija@jan-pro.com |
| Jet Delivery Inc. | | billing@jetdelivery.com |
| Jetair Technologies LLC | | kevin.beyer@jetairtech.com |
| JM Hydraulics Inc. | | blanca@baletech.com |
| John Morrison | | jlmhere@yahoo.com |
| Johnson Controls | Los Angeles Service - 0373 | ronald.l.harrell@jci.com |
| Jose Reyes Services | | 1965.josereyes@gmail.com |
| Joyce/Dayton Corp. | | sales@joycedayton.com |
| Juarez Pallets | | juarezpallets805@gmail.com |
| JY Solutions Inc. | | susan@jychemical.com |
| KIEFER Werkzeugbau GmbH | | kiefer-mold@t-online.de |
| King of Freight LLC | | pdavis@kingoffreight.com |
| KRE Security LLC | Attn: Jarrod Emes & Kandice Pyles | jemes@kresecurity.com financial@kresecurity.com |
| KRS Recycling Systems | Attn: Cathy Federspiel | cathy.federspiel@krsrecyclingsystems.us |
| Lantech.com LLC | | tsg@lantech.com |
| Law Office of Michael R Shevlin | Attn: Michael Shelvin | mshevlin@cox.net |
| Lawson Products Inc. | | alan.linnemeyer@lawsonproducts.com |
| Liberty Packaging | | laurenrosa@libertypackaginginc.com |
| Liberty Packaging | dba Harbor Packaging | laurenrosa@libertypackaginginc.com lindawicker@libertypackaginginc.com |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Life Insurance Company of North America | | james.dougher@cigna.com |
| Lift Inc. | Attn: Catherine Cintron | ghennessy@liftincorporated.com |
| Lift Inc. | Attn: George Hennessy | ghennessy@liftincorporated.com |
| Lindsay Engineering Inc. | | accts@lindsayengineering.com |
| Livingston International Inc. | | lross@livingstonint.com |
| M.A. Yeakel Sons Inc. | Attn: Shawn Yeakel | shawn@mayeakel.com |
| M.A. Yeakel Sons Inc. | Attn: Zachary Cohen | zcohen@lesavoybutz.com |
| Maag Group | | todd.foxx@maag.com |
| MacPherson Western Tool & Supply Co | | sales@westtoo.com |
| Magid Glove & Safety Mfg. Co. LLC | Attn: Gere Archbold | nancychavez@magidglove.com |
| Magnatag Visible Systems | c/o WA Krapf Inc | sales@magnatag.com |
| Magnum Fence And Security Inc. | | ralph@magnumfence.com |
| Mainfreight | Attn: Accounting | kyle.miley@mainfreightusa.com |
| Maku AG | | info@maku-ag.ch |
| Maltacourt Canada Ltd. | | mariamessere@maltacourt.ca |
| Marco Associates LLC | Attn: Mark William Sementilli | markwsem07@yahoo.com |
| Marlin Software LLC | | payments@themarlincompany.com |
| Maxcess Americas Inc. | | ar@maxcessintl.com |
| McKenzie River Software LLC | dba SmartCAMcnc | sales@smartcamcnc.com |
| McLaren Enterprises | Attn: Jeffrey R. McLaren | jeff.mclaren@att.net |
| MD Environmental Inc. | | mdenviron@aol.com |
| Meyer Laboratory Inc. | | mmarin@meyerlab.com |
| Michael Shevlin Attorney at Law | Attn: Michael Shevlin | mike@shevlinlaw.com |
| Micro Epsilon America LP | | me-usa@micro-epsilon.com |
| Microsoft Corporation | | wocs-na@microsoft.com |
| MJH Tooling & Die | | hiep.huynh@mjhtooling.com |
| Modern Dispersions Inc. | Dept 78 | orders@moderndispersions.com |
| MRO Electric & Supply | AGS Associates | sales@mroelectric.com |
| Nahai Insurance Services | Attn: Bijan Nahai & Tammie Wholihan | bijan@nahai.com<br>tammie@nahai.com |
| Nalco Company | | juliansmith@ecolab.com |
| Nasons Lock & Safe Inc. | | kaybrown@nasonslock.com |
| National Gear Repair Inc. | Attn: Tony Clark | tony@nationalgearrepair.com |
| NC Servo Technology Corp | | khick@ncservo.com |
| NDC Technologies Inc. | | ar@ndc.com |
| Netwrix Corporation | | netwrix.accounting@netwrix.com |
| Neway Packaging Corp | | orders@newaypkg.com |
| Nordson Extrusion Dies Industries | | spareparts@nordsonedi.com |
| NRAI INC. | | nrai-melvilleteam@wolterskluer.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| NSF Certification LLC | | aschindler@nsf.org |
| Numatic Engineering | Attn: Division of Motion Industries | dshepherd@numaticengineering.com |
| ODC Tooling & Molds | | fkarai@odctooling.com |
| Office Service Company | Attn: Samuel Bartman & Cathi Jo Bohner | sbartman@officeservicecompany.com |
| Onesource Distributors LLC | | kmcmahon@1sourcedist.com |
| Ontario Refrigeration Service Inc. | | lfernandez@ontref.com<br>mnish@ontref.com |
| OPT4 Group LLC | Attn: Donielle Prudish | dprudish@opt4group.com |
| Paarang US Inc. | | gisenberg@verizon.net |
| Pace Punches Inc. | | ndelhaye@pacepunches.com |
| Pacific Packaging Enterprises Inc. | | billd@pacificpackent.com |
| Pacific Paper Tube Inc. | | marcus@pacificpapertube.com |
| Packaging Corporation Of America | | andrewdieterle@packagingcorp.com |
| Pamco Machine Works Inc. | Attn: Dale Christiansen | james@pamcomachine.com |
| Photovolt Instruments LLC | | ann.hildreth@photovolt.com |
| Plastic Process Equipment | | tomp@ppe.com |
| Plastics Investment Group Inc. | | rmauricio@pininc.net |
| Plazteca S.A. De C.V. | | industrial@wow.com.mx |
| PMS S.R.L. | | marco.caneva@pms-service.it |
| Posco Daewoo America Corp. | | jpahules@dwa.posco-daewoo.com |
| Precise Personnel LLC | | blanca@ppstaffs.com |
| Precision CNC Machining Inc. | | cncpcm@msn.com |
| Precision Instrument Correction Inc | | repair@picinc.net |
| Prime Resource Inc. | | cuca@primeresourcenow.com |
| Priority-1 Inc. | | jade.redman@priority1.com |
| Pro Farm Trucking Inc. | | martin@profarmincorp.com |
| Prudential Overall Supply | | rogelios@pos-clean.com |
| Quality Packaging & Supplies Inc. | | belam@qualityps.com |
| R.B. Dwyer Co. Inc. | | kristic@therbdwyergroup.com |
| Raco Enterprises LLC | | raco815@gmail.com |
| RE Transportation Inc. | | invoices@retrans.com |
| REM Inc. | Attn: Bob Marchant | judy@remfilters.com |
| Repi LLC & REPI S.r.l. | Attn: Ann Konopka | a.aguirre@repi.com |
| Resource Engimech (India) Pvt. Ltd. | | sales@resource.co.in |
| RKB Packaging Inc. | Attn: Robert R. Barajas | bob@rkbpackaging.com |
| Royal Wholesale Electric | | ar.9661@ced.com |
| Rytec Corporation | | srothenberg@rytecdoors.com |
| SafetyKnife Inc | Attn: Tony Domenico | safetyknife.sales@gmail.com |
| Safigen PBC | c/o Safi Analytics | finance@safi.ai |



**Exhibit B**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Samuel Hong | | Address Redacted |
| SBB Shipping USA Inc. | | burcu@sbbusa.com |
| Scotlynn USA Division Inc | | nwellman@scotlynn.com |
| Scott Bartels | | Address Redacted |
| Seasons | Attn: Eduardo Mejia | emejia@seasonscleaningsystem.com |
| Servo Motor Technologies LLC | | smtservos@gmail.com |
| Shannon Young | | Address Redacted |
| Shoppas Material Handling Ltd | | smhrental@shoppas.com |
| Silvas Oil Company Inc. | | customerservice@silvasoil.com |
| Sinclair Sanitary Supply Co. Inc. | | jesse@sinclairsanitary.com |
| Smith Corona | | coughlin@smithcorona.com |
| Smurfit Kappa North America LLC | Attn: Empire Container Corp | peggy.bowman@smurfitkappa.com |
| SNC Solutions LLC | | k.canell@snc-solutions.com |
| Socal Packaging Repair | | diane@pkgrepair.com |
| Sorema Division of Previero | Attn: Curt Cozart | claudia.bartesaghi@previero.it |
| Sosland Publishing | | soslandar@sosland.com |
| Source One Packaging, LLC | Attn: Richard Perillo | li@sourceonepackagingllc.com ds@sourceonepackagingllc.com |
| Specialty Tool & Mold, Inc. | Attn: Eric Roggenbuck | judy@specialtytoolandmold.com eric@specialtytoolandmold.com |
| SPS Commerce Inc. | | billing@spscommerce.com |
| Stampco | dba East Main Enterprises | orders@stampco.com |
| Standard Industries JDML | dba Standard Industries | marty@standard1.com |
| State Water Resources Control Board | Attn: Storm Water Section | feebranch@waterboards.ca.gov |
| Strainoptics Acquisition Co. LLC | | don@strainoptics.com |
| Superior Electric Motor Service Inc. | | chrism@superiorelectricmotor.com |
| Superior Gate Systems | Attn: Michael Allen Harrington | superiorgatesystems@yahoo.com |
| Superior Sanitary Supplies | | jgonzales@superiorsanitary.com |
| System Packaging Co. Inc. | | systempackaginginc@gmail.com |
| T. Brooks Construction Inc. | | todd@brooksconst.com |
| Techno Plumbing Group Inc | | v.ourkhan@technoplumbing.net |
| The Business Legal Group | | rfrandsen@businesslegalgroup.com |
| The Continental Insurance Company | CNA | marinenewloss@cna.com |
| Thermoformer Parts Suppliers | | tps@ejourney.com |
| Thermoforming Systems LLC | | spareparts@tslusa.biz |
| Tierney Industrial Warehouse | | jon@tierneywarehouse.com |
| Tokio Marine HCC Global - D&O Group | Attn: Andy Morgan | usclaims@tmhcc.com amorgan@tmhcc.com |
| Tony Martin | | tmartin@ssdalarm.com |



**Exhibit B**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Total-Western Inc | | diana.morell@total-american.com |
| TR Chem Solutions LLC | Attn: Thomas J. Rissmann | trissmann@trchemsolutions.com |
| Tri County Tool Inc. | | chuck@tri-county-tool.com |
| Tria America Inc. | | difinazzi@triaamerica.com |
| Trutech Precision | Attn: Frank Rayburn | frankrayburn@gmail.com |
| T-T Electric USA | | rvandorn@ttelectricusa.com |
| Turnkee General Contractors Inc. | | timhenry@turnkee.com |
| U.S. Bank As Paying Agent | | agency.services.borrower@usbank.com |
| Uber Freight LLC | | jack.burns@uber.com |
| UBP - San Luis Obispo Inc. | dba Ultrex Business Products | rmontolfo@ultrex.net |
| Unifirst Corporation | | vanessa-escovedo@unifirst.com |
| Uniform Nationwide LLC. | | info@uniformnationwide.com |
| United Polymers Inc. | | mike@upibag.com |
| Univoip Inc. | Attn: Elena Savage | noel.damouni@univoip.com |
| Venezia | Mark Bullard | mbullard@veneziainc.com |
| Ventura County Control Systmes | Attn: Octavio De Lao | vccontrols@aol.com |
| Ventura County CPR | Attn: Victor A Sepulveda | vic.splvda@gmail.com |
| Ventura Steel | | reubanks@venturasteel.com |
| Verdeco Recycling Inc. | | alex.delnik@verdecorecycling.com |
| Veritiv Canada Inc | c/o T46082U | carol.vezina@veritivcorp.com |
| Veritiv Operating Company | | peter.dallas@veritivcorp.com |
| VFK Head Corp. | | oh@vfk.com |
| Vortex Industries, Inc | Attn: Michelle Crecelius | michellec@vortexind.com |
| Vortex Industries, Inc. | File 1095 | michellec@vortexind.com |
| Vulcan Plastics Technology Co. Ltd. | | simon@vulcanplastics.com |
| W.S. Dodge Oil Company Inc. | | daved@wsdodgeoil.com |
| Wagner Die Supply | | khintz@wagnerdiesupply.com |
| Watco Supply Chain Services LLC | | jonesboro3@watcosupplychain.com |
| Weima America | | john.pahl@weima.com |
| West Coast Electric Motors | | syoung@wcemotors.com |
| West Coast Water Services Inc | | westcoastwaterservices@gmail.com |
| Whittier Grinding Co. Inc. | | whittiergrinding@hotmail.com |
| WM Thermoforming Machines Sa | | sales@wm-thermoforming.com |
| Wolfpack Protective Services | | sami@wolfpacks.com |
| Worldwide Polychem (Hk) Limited | | larry.ho@fenc.com |
| Worthy Tall Industry Co. Limited | | peter_pxj@hotmail.com |
| Yeteka Thermoform Kalip Makina | | osman@yeteka.xom |
| Zee Medical Service Co. #34 | | zeeojai@zeemed34.com |
| Zoro Tools Inc. | | askzoro@zoro.com |

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 2245 Valley LLC | Attn: Jamie Johnson | 225 W Hospitality Ln Suite 315 | | San Bernardino | CA | 92408 | |
| Allan Company | Attn: Jason Young CEO | 14620 Joanbridge St | | Baldwin Park | CA | 91706 | |
| American Starlinger Sahm | Attn: Wes Wood | 11 Jack Casey Ct | | Fountain Inn | SC | 29644 | |
| American Supply Company | c/o Sterling Industries LP | 1621 E 27th St | Attn: Alex Nehora | Los Angeles | CA | 90011 | |
| Arnold & Porter Kaye Scholer LLP | Attn: Messersmith Gryll & Clements | 70 W Madison St Suite 4200 | | Chicago | IL | 60602-4321 | |
| B&B Plastics Recyclers Inc. | Attn: Susana Rodriguez | 3040 N Locust Ave | | Rialto | CA | 92377 | |
| Bank Leumi USA | c/o Otterbourg PC | 230 Park Ave | Attn: Kramer Morse & Pecorelli | New York | NY | 10169-0075 | |
| Bantam Materials International | Attn: Carolina Velarde | 4207 Ste. Catherine St W Suite 202 | | Montreal | QC | H3Z 1P6 | Canada |
| Banyan Plastics | Attn: Sloan Sherman | 2393 S Congress Ave Suite 200 | | West Palm Beach | FL | 33406 | |
| CA Office of the Attorney General | | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| California Dept of Resources | Recycling & Recovery | 1001 I St Mail Stop 9A | | Sacramento | CA | 95814 | |
| Cigna | Attn: Director or Officer | 400 N Brand Blvd 3rd Floor | | Glendale | CA | 91203 | |
| City of Riverside | Attn: Finance Div & Public Utility | 3900 Main St 6th Floor | | Riverside | CA | 92522 | |
| Custom Polymers Pet LLC | Attn: Petra | 831 E Morehead St Suite 40 | | Charlotte | NC | 28202 | |
| DE Office of the Attorney General | Delaware Department of Justice | 820 N French St | Carvel State Building | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | 401 Federal St PO Box 898 | Franchise Tax | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd Suite 100 | | Dover | DE | 19904 | |
| Duris Corporation | Attn: Sam Hong | 2655 1st St Suite 250 | | Simi Valley | CA | 93065 | |
| Emerging Acquisitions LLC | c/o Hershner Hunter LLP | 180 E 11th Ave | Attn: Nancy K. Cary | Eugene | OR | 97401 | |
| Emerging Acquisitions LLC | | 3592 W 5th Ave | | Eugene | OR | 97402 | |
| Engie | Attn: Tamara Cooper | PO Box 9001025 | | Louisville | KY | 40290-1025 | |
| Everrank Investment Group Inc. | Attn: David Ha | 17450 Sllica Dr | | Victorville | CA | 92395 | |
| Exact Staff | Attn: Jennie Bowles | 21031 Ventura Blvd Suite 501 | | Woodland Hills | CA | 91364 | |
| Fairmont Logistics | Attn: Dalila Gomez | 9663 Santa Monica Blvd Suite 1092 | | Beverly HIlls | CA | 90210 | |
| Federal Communications Commission | Attn: Matthew Berry | 445 12th St SW | Office of General Counsel | Washington | DC | 20554 | |
| GP Harmon Recycling LLC | dba Harmon Associates LLC | 1 Jericho Plaza Suite 204 | Attn: Susan Roth & Jason Smither | Jericho | NY | 11753-1681 | |
| Indorama Ventures | Attn: Paul Lee | 11591 Etiwanda Ave | Sustainable Solutions - Fontana | Fontana | CA | 92337 | |
| Internal Revenue Service | Attn: Insolvency | 1352 Marrows Rd 2nd Floor | | Newark | DE | 19711-5445 | |
| Internal Revenue Service | Attn: Susanne Larson | 31 Hopkins Plaza Room 1150 | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | | PO Box 21126 | | Philadelphia | PA | 19114 | |
| KT Resources | Attn: Kitaek Oh | 1340 E Route 66 Suite 200-D | | Glendora | CA | 91740 | |
| Latham & Watkins LLP | Attn: Andrew C. Ambruoso | 885 Third Ave | | New York | NY | 10022 | |
| Latham & Watkins LLP | Attn: James Ktsanes | 330 N Wabash Ave Suite 2800 | | Chicago | IL | 60611 | |
| Latham & Watkins LLP | Attn: Jeff Bjork | 355 S Grand Ave Suite 100 | | Los Angeles | CA | 90071 | |
| MacDermid Incorporated | Attn: Deborah Gorzelany | PO Box 843568 | | Los Angeles | CA | 90084-3568 | |
| Marglen Industries Inc | Attn: M. Cook | 1748 Ward Mountain Rd NE | | Rome | GA | 30161 | |
| Miles Chemical Company Inc. | Attn: Dan Zinman | 12801 Rangoong St | | Arleta | CA | 91331 | |
| MoLo Solutions | Attn: Kelly Barnes | PO Box 7050 | | Carol Stream | IL | 60197-7050 | |
| Nestle Waters North America Inc. | Attn: Maria French & Tonia Cannon | 900 Long Ridge Rd Bldg 2 | | Stamford | CT | 06902 | |
| Nestle Waters North America Inc. | c/oTroutman Pepper Hamilton Sanders | 4000 Town Center Suite 1800 | Attn: Robert Hertzberg & Kay Kress | Southfield | MI | 48075-1505 | |
| Niagara Bottling LLC | Attn: Cridlebaugh & Gulati | 2560 E Philadelphia St | | Ontario | CA | 91761 | |
| Nissan Motor Acceptance Corp. | | 8900 Freeport Pkwy | | Irving | TX | 75063 | |
| OCI International Inc. | Attn: Jake Hwang | 11767 Katy Fwy Suite 1140 | | Houston | TX | 77079 | |
| Office of the Attorney General | Attn: Michael B. Mukasey | 950 Pennsylvania Ave NW | U.S. Department of Justice | Washington | DC | 20530-0001 | |
| Olympic Wire & Equipment Co. Inc. | | PO Box 3227 | | Newport Beach | CA | 92659 | |
| Orion | c/o Latham & Watkins LLP | 330 N Wabash Ave Suite 2800 | Attn: James Ktsanes | Chicago | IL | 60611 | |
| Orion | c/o Latham & Watkins LLP | 355 S Grand Ave Suite 100 | Attn: J. Bjork & N. Messana | Los Angeles | CA | 90071 | |
| Orion | c/o Latham & Watkins LLP | 885 Third Ave | Attn: Andrew C. Ambruoso | New York | NY | 10022 | |
| Otterbourg P.C. | Attn: Andrew Kramer & David Morse | 230 Park Ave | | New York | NY | 10169-0075 | |
| PA Office of the Attorney General | | Strawberry Square 16th Floor | | Harrisburg | PA | 17120 | |

In re: CarbonLite Holdings LLC, *et al.*
Case No. 21-10527 (JTD)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corp. | Office of the General Counsel | 1200 K St NW | | Washington | DC | 20005-4026 | |
| Plastic Express | Attn: Monica Ruiz | 15450 Salt Lake Ave | | City of Industry | CA | 91745 | |
| Plastic Recycling Corp California | Attn: Sally Houghton | PO Box 1400 | | Suisun City | CA | 94585-4400 | |
| PNC Equipment Finance LLC | | 655 Business Center Dr | | Horsham | PA | 19044 | |
| Polyquest Inc. | Attn: Heather Mercer | 1979 Eastwood Rd Suite 201 | | Wilmington | NC | 28403 | |
| PQ Recycling a Polyquest Company | Attn: Megan Adams | 1979 Eastwood Rd Suite 201 | | Wilmington | NC | 28403 | |
| Quality Freight Logistics Inc. | Attn: Philip Wojtuniecki | 24649 Mound Rd | | Warren | MI | 48091 | |
| RePET Inc. | Attn: Jay Chein | 14207 Monte Vista Ave | | Chino | CA | 91710 | |
| Replenysh Inc. | Attn: Mark Armen | PO Box 515381 PMB 83530 | | Los Angeles | CA | 90051-6681 | |
| rPlanet Earth Los Angeles LLC | Attn: Rishi Moorjani | 5300 S Boyle Ave | | Vernon | CA | 90058 | |
| Secretary of State | Division of Corporations | PO Box 7040 | Franchise Tax | Dover | DE | 19903 | |
| Secretary of Treasury | | 15th & Pennsylvania Ave NW | | Washington | DC | 20220 | |
| Secretary of Treasury | | PO Box 7040 | | Dover | DE | 19903 | |
| Securities & Exchange Commission | Attn: Marc Berger | 200 Vesey St Suite 400 | Brookfield Place | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Attn: Mark Schonfeld | 3 World Financial Center Suite 400 | | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Attn: Michael A. Berman | 100 F Street NE | | Washington | DC | 20549 | |
| Shell Energy North America LP | Attn: Bankruptcy & Credit | 150 N Dairy Ashford Rd Bldg F | | Houston | TX | 77079 | |
| Shermco Industries Inc | Attn: Allison Jones | PO Box 540545 | | Dallas | TX | 75354 | |
| Signature Business Leasing LLC | | 225 Broadhollow Rd Suite 132W | | Melville | NY | 11747 | |
| Sorema Division of Previero | Attn: Director or Officer | 17 Via per Cavolto | | Anzano del Parco | CO | 22040 | Italy |
| Southern California Edison Company | Attn: Director or Officer | 10060 Telegraph Rd | | Ventura | CA | 93004 | |
| Starlinger & Co. Gesellschaft MBH | Attn: Frank T. Davis III | 1 Main St 2nd Floor | Haynsworth Sinkler Boyd PA | Greenville | SC | 29601 | |
| Stonebriar Commercial Finance LLC | | 5601 Granite Pkwy Suite 1350 | | Plano | TX | 75024 | |
| Susquehanna Commercial Finance Inc. | | 2 Country View Rd Suite 300 | | Malvern | PA | 19355 | |
| Toyota IndustriesCommercial Finance | | PO Box 9050 | | Dallas | TX | 75019-9050 | |
| Toyota Motor Corporation | | PO Box 3457 | | Torrance | CA | 90510 | |
| TX Office of the Attorney General | | 300 W 15th St | | Austin | TX | 78701 | |
| UMB Bank N.A. | c/o Arnold & Porter Kaye Scholer | 70 W Madison St Suite 4200 | Attn: Messersmith Gryll & Clements | Chicago | IL | 60602-4231 | |
| UMB Bank N.A. as Trustee | | 120 S Sixth St Suite 1400 | | Minneapolis | MN | 55402 | |
| US Attorney District of Delaware | c/o US Attorneys Office | 1313 N Market St | Hercules Building | Wilmington | DE | 19801 | |
| Waste Management | Attn: Shameka Harney | 1001 Fannin Suite 4000 | | Houston | TX | 77002 | |
| Wells Fargo Bank N.A. | | 300 Tri-State International Ste 400 | | Lincolnshire | IL | 60069 | |
| WorldWide of New York Inc. | Attn: Lisa Lee & Jeff SooHoo | 169 Commack Rd Suite 339 | | Commack | NY | 11725 | |
| Young Conaway Stargatt & Taylor LLP | Attn: Brady Harron & Coyle | 1000 N King St | | Wilmington | DE | 19801 | |

# **<u>Exhibit D</u>**



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|------|-----------|-----------|-------|
| Allan Company | c/o Cross & Simon LLC | Attn: Christopher P. Simon, Esq. & Kevin S. Mann, Esq. | csimon@crosslaw.com<br>kmann@crosslaw.com<br>smacdonald@crosslaw.com |
| Allan Company | c/o Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried, Esq. | mgottfried@elkinskalt.com<br>aaburto@elkinskalt.com<br>myuen@elkinskalt.com |
| American Starlinger Sahm | Attn: Wes Wood | | wwood@starlingersahm.com |
| American Supply Company | c/o Sterling Industries LP | Attn: Alex Nehora | anehorai@aol.com |
| Arnold & Porter Kaye Scholer LLP | Attn: Michael Messersmith, Sarah Gryll, & Ginger Clements | | michael.messersmith@arnoldporter.com<br>sarah.gryll@arnoldporter.com<br>ginger.clements@arnoldporter.com |
| B&B Plastics Recyclers Inc. | Attn: Susana Rodriguez | | info@bbplasticsinc.com |
| Bank Leumi USA | c/o Otterbourg PC | Attn: Andrew M. Kramer, David W. Morse, & Frank J. Pecorelli | akramer@otterbourg.com<br>dmorse@otterbourg.com<br>fpecorelli@otterbourg.com |
| Bank Leumi USA | c/o Richards Layton & Finger PA | Attn: John H. Knight & David T. Queroli | knight@rlf.com<br>queroli@rlf.com<br>rbgroup@rlf.com<br>ann-jerominski-2390@ecf.pacerpro.com |
| Bantam Materials International | Attn: Carolina Velarde COO | | carolina.velarde@bantaminc.com |
| Banyan Plastics | Attn: Sloan Sherman, Account Manager | | sloan@banyanplastics.com |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| Cigna | Attn: Director or Officer | | pdmglendale@cigna.com |
| City of Riverside | Attn: Finance Division & Public Utilities | | callcenter@riversideca.gov |
| Custom Polymers Pet LLC | Attn: Petra | | petra@custompolymers.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | olivia.salvatierra@lgbs.com<br>dallas.bankruptcy@publicans.com<br>dallas.bankruptcy@lgbs.com<br>beth.weller@lgbs.com<br>dora.casiano-perez@lgbs.com |
| Delaware Office of the Attorney General | Delaware Department of Justice | | attorney.general@delaware.gov |
| Delaware Secretary of State | Division of Corporations | | dosdoc_bankruptcy@state.de.us |
| Delaware State Treasury | | | statetreasurer@state.de.us |
| Duris Corporation | Attn: Sam Hong | | samhong805@gmail.com |
| Emerging Acquisitions LLC | c/o Hershner Hunter LLP | Attn: Nancy K. Cary | hhecfb@hershnerhunter.com<br>ncary@hershnerhunter.com |
| Engie Resources LLC | Attn: Tamara Cooper | | tamara.cooper@engie.com |
| Everrank Investment Group Inc. | Attn: David Ha | | davidha@everrankca.com |
| Exact Staff | Attn: Jennie Bowles | | jbowles@exactstaff.com |
| Fairmont Logistics | Attn: Dalila Gomez | | dalila@fairmontlogistics.com |
| GP Harmon Recycling LLC | dba Harmon Associates LLC | Attn: Susan Roth & Jason Smither | sroth@gapac.com<br>jsmithe@gapac.com |
| Indorama Ventures Sustainable Solutions - Fontana | Attn: Paul Lee | | paul.lee@us.indorama.net |
| Internal Revenue Service | Attn: Susanne Larson | | sbse.Insolvency.balt@irs.gov |



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| KT Resources | Attn: Kitaek Oh | | okt@ktresources.net |
| Latham & Watkins LLP | Attn: Andrew C. Ambruoso | | andrew.ambruoso@lw.com |
| Latham & Watkins LLP | Attn: James Ktsanes | | james.ktsanes@lw.com |
| Latham & Watkins LLP | Attn: Jeff Bjork | | jbjork@latham.com<br>carbonlite.lwteam@lw.com |
| MacDermid Incorporated | Attn: Deborah Gorzelany | | deborah.gorzelany@macdermidenthone.com |
| Marglen Industries Inc | Attn: M. Cook | | mcook@marglen.us |
| Miles Chemical Company Inc. | Attn: Dan Zinman, Tammy Simpers, & Gregg Milhaupt | | cs@mileschemical.com |
| MoLo Solutions | Attn: Kelly Barnes | | kelly.barnes@shipmolo.com |
| Nestle Waters North America Inc. | Attn: Maria French & Tonia M. Cannon | | maria.french@waters.nestle.com |
| Nestle Waters North America Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Marcy J. McLaughlin Smith | marcy.smith@troutman.com<br>wlbank@troutman.com<br>monica.molitor@troutman.com<br>peggianne.hardin@troutman.com |
| Nestle Waters North America Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Robert S. Hertzberg & Kay Standridge Kress | robert.hertzberg@troutman.com<br>kay.kress@troutman.com |
| Niagara Bottling LLC | Attn: Pamela Anderson Cridlebaugh & Sid Gulati | | panderson@niagarawater.com<br>sgulati@niagarawater.com |
| Niagara Bottling LLC | c/o Best Best & Krieger LLP | Attn: Caroline R. Djang, Esq. | caroline.djang@bbklaw.com<br>laurie.verstegen@bbklaw.com |
| OCI International Inc. | Attn: Jake Hwang | | jake@ocii.net |
| Office of the U.S. Trustee | Attn: Joseph J. McMahon, Jr. | | joseph.mcmahon@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: Andrew C. Ambruoso, Esq. | andrew.ambruoso@lw.com |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: James Ktsanes, Esq. | james.ktsanes@lw.com |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Nicholas J. Messana, Esq. | jeff.bjork@lw.com<br>nicholas.messana@lw.com |
| Orion Energy Partners Investment Agent LLC | c/o Young Conaway Stargatt & Taylor LLP | Attn: Robert S. Brady, Edwin J. Harron, & Kara Hammond Coyle | bankfilings@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com<br>kcoyle@ycst.com |
| Otterbourg P.C. | Attn: Andrew M. Kramer & David E. Morse | | akramer@otterbourg.com<br>dmorse@otterbourg.com |
| Plastic Recycling Corp of California | Attn: Sally Houghton | | shoughton@prcc.biz |
| PQ Recycling, a Polyquest Company | Attn: Megan Adams | | meganadams@polyquest.com |
| Quality Freight Logistics Inc. | Attn: Philip Wojtuniecki | | pwojtuniecki@qflteam.com |
| RePET Inc. | Attn: Jui-Li Yen & Jay Chein | | sales@repetinc.com<br>jchou@repetusa.com |
| Replenysh Inc. | Attn: Mark Armen | | mark@replenysh.com<br>legal@replenysh.com |
| rPlanet Earth Los Angeles LLC | Attn: Rishi Moorjani, Controller L. Worley | | lworley@rplanetearth.com |
| Securities & Exchange Commission | Attn: Marc Berger, Regional Director | | bankruptcynoticeschr@sec.gov |
| Securities & Exchange Commission | c/o Office of General Counsel-Bankruptcy | Attn: Michael A. Berman | secbankruptcy-ogc-ado@sec.gov |



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Shell Energy North America LP | Attn: Bankruptcy & Credit | | sena.customersupport@shell.com<br>travis.torrence@shell.com<br>nashira.parker@shell.com |
| Shermco Industries Inc | Attn: Allison Jones | | ajones@shermco.com |
| Solid Waste Services Inc. | dba J.P. Mascaro & Sons | c/o Fox Rothschild LLP | mmenkowitz@foxrothschild.com<br>jmanfrey@foxrothschild.com<br>jdistanislao@foxrothschild.com<br>brian-oneill-fox-5537@ecf.pacerpro.com |
| Sorema, Division of Previero | Attn: Director or Officer | | cwcozart@aol.com |
| Starlinger & Co. Gesellschaft M.B.H. | c/o Haynsworth Sinkler Boyd PA | Attn: Frank T. Davis III | mphillips@mmwr.com<br>marc-phillips-8177@ecf.pacerpro.com |
| TotalRecycle Inc. | c/o Fox Rothschild LLP | Attn: Michael G. Menkowitz, Esq. & Jason C. Manfrey, Esq. | mmenkowitz@foxrothschild.com<br>jmanfrey@foxrothschild.com<br>jdistanislao@foxrothschild.com<br>brian-oneill-fox-5537@ecf.pacerpro.com |
| UMB Bank N.A., in its separate capacities as TX DIP Agent, PA DIP Agent, TX Bonds Trustee, and PA Bonds Trustee | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Sarah Gryll, & Ginger Clements | michael.messersmith@arnoldporter.com<br>sarah.gryll@arnoldporter.com<br>ginger.clements@arnoldporter.com |
| UMB Bank N.A., in its separate capacities as TX DIP Agent, PA DIP Agent, TX Bonds Trustee, and PA Bonds Trustee | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David B. Stratton, Evelyn J. Meltzer, & Kenneth A. Listwak | david.a.smith@troutman.com<br>david.stratton@troutman.com<br>evelyn.meltzer@troutman.com<br>ken.listwak@troutman.com<br>wlbank@troutman.com<br>monica.molitor@troutman.com<br>peggianne.hardin@troutman.com |
| Waste Management | Attn: Shameka Harney | | sharney@wm.com |
| Waste Management Recycle America LLC | c/o Monzack Mersky & Browder PA | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| WorldWide of New York Inc. | Attn: Lisa Lee & Jeff SooHoo | | jeff@wwofny.com |
| Young Conaway Stargatt & Taylor LLP | Attn: Robert S. Brady, Edwin J. Harron, & Kara Hammond Coyle | | rbrady@ycst.com<br>eharron@ycst.com<br>kcoyle@ycst.com |

# **Exhibit E**

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2245 Valley LLC | | 2245 Valley Blvd | | | Colton | CA | 92324 |
| A1 Restoration Inc. | dba A1 Energy | Attn: Lori Porreca | 2730 Shenck Rd | | Manheim | PA | 17545 |
| ADP 401K | | 1851 N Resler Dr | MS-100 | | El Paso | TX | 79912 |
| ADP LLC | | One ADP Blvd | | | Roseland | NJ | 07068 |
| Amcor Group GmbH | | 10521 S Hwy M-52 | | | Manchester | MI | 48158 |
| Anchor Fire Protection Co. Inc. | Attn: Denise Miller | 270 Reminger Rd | | | Perkiomenville | PA | 18074 |
| BBSI-Payroll/Barrett Business Services Inc. | | 1950 Sunwest Ln | | | San Bernardino | CA | 92408 |
| Berks61 Owner LLC | c/o Endurance Real Estate Group | 4 Radnor Corporate Estate Group | | | Radnor | PA | 19087 |
| Berks61 Owner LLC | c/o Kaplin Stewart Meloff Reiter & Stein PC | Attn: Marc A. Snyder, Esq. | Union Meeting Corporate Center | 910 Harvest Dr | Blue Bell | PA | 19422 |
| Berks61 Owner LLC | c/o American Realty Advisors | Attn: Stanley L. Lezman | 515 S Flower St | 49th Floor | Los Angeles | CA | 90071 |
| Blue Rock Construction | | 1275 Glenlivet Dr | Suite 330 | | Allentown | PA | 18106 |
| Blue Rock Construction Inc. | | 2324 Second St Pike | | | Newton | PA | 18940 |
| Bulk Handling Systems | Attn: Tina Miller | 3592 W Fifth Ave | | | Eugene | OR | 97402 |
| CA Dept of Tax & Fee Admin (CDTFA) | | 450 N St | | | Sacramento | CA | 94279 |
| California Board Of Equalization | | 450 N St | Mic: 121 | | Sacramento | CA | 94279-0121 |
| California Dept of Tax & Fee Admin | | PO Box 942879 | | | Sacramento | CA | 94279-6001 |
| California EPA | | PO Box 1288 | | | Sacramento | CA | 95812-1288 |
| California EPA | | 555 Capitol Mall | Suite 235 | | Sacramento | CA | 95814 |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 |
| California Franchise Tax Board | | PO Box 942840 | | | Sacramento | CA | 942840-0040 |
| California Secretary of State | Attn: Statement of Information Unit | PO Box 944230 | | | Sacramento | CA | 94244-2300 |
| California State Controller | | 1500 11th St | | | Sacramento | CA | 95814 |
| California State Controller | Unclaimed Property Division | 10600 White Rock Rd | Suite 141 | | Rancho Cordova | CA | 95670 |
| CedarWood Young | dba Allan Company | 14620 Joanbridge St | | | Baldwin Park | CA | 91706 |
| CHLIC- Chicago/Cigna Dental | Attn: Kimela White | 5476 Collections Center Dr | | | Chicago | IL | 60693 |
| Cigna - Dental | | PO Box 644546 | | | Pittsburgh | PA | 15264-4546 |
| Cigna Group Insurance - Life | Attn: Jacqueline Palmer | PO Box 8500-110 | | | Philadelphia | PA | 19178-0110 |
| Cigna Life Insurance Company of North America | | PO Box 780110 | | | Philadelphia | PA | 19178-0110 |
| Commonwealth of Pennsylvania | | 909 Elmerton Ave | | | Harrisburg | PA | 17110 |
| Cypress Premium Funding Inc. | | PO Box 3529 | | | Mission Viejo | CA | 92690 |
| Cypress Premium Funding Inc. | c/o Nahai Insurance Services | Attn: Bijan Nahai & Tammie Wholihan | 465 S Beverly Dr | Suite 200 | Beverly Hills | CA | 90212 |
| Delaware Dept of Finance | Office Of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899-8931 |
| Delaware Dept of Natural Resources & Environmental Control | | PO Box 1401 | | | Dover | DE | 19903 |
| Delaware Division of Corporations | | PO Box 5509 | | | Binghamton | NY | 13902-5509 |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 |
| Duris Corporation | | 1966 Seasons St | | | Simi Valley | CA | 93065 |
| Employers Assurance Co. | | 2550 Paseo Verde Pkwy | Suite 100 | | Henderson | NV | 89074-7117 |
| Exact Staff Inc. | | 21030 Ventura Blvd | Suite 501 | | Woodland Hills | CA | 91364 |
| Ingersoll-Rand Compression Technologies & Services | | 6291 Burnham Ave | | | Buena Park | CA | 90621 |
| Internal Revenue Service | EFTPS | PO Box 24017 | | | Fresno | CA | 93779-4017 |
| Jason Farahnik | dba Loaned Earth Recycling | 10250 Constellation Blvd | Suite 2820 | | Los Angeles | CA | 90067 |
| Jules & Associates Inc. | | 515 S Figueroa St | Suite 1950 | | Los Angeles | CA | 90071 |
| Lubo USA LLC | dba VAN DYK Recycling Solutions | 78 Halloween Blvd | | | Stamford | CT | 6902 |
| Luxury Auto Leasing | | 4163 Lincoln Blvd | | | Marina Del Rey | CA | 90292 |
| Olympic Wire and Equipment Co. Inc. | | 3001 Red Hill Ave | Bldg 2 | Suite 102 | Costa Mesa | CA | 92626 |
| Ontario Refrigeration Service Inc. | | 6002 San Fernando Rd | | | Glendale | CA | 91202 |
| Ontario Refrigeration Service Inc. | | 4601 Telephone Rd | Suite 114 | | Ventura | CA | 93003 |
| Pelletron Corporation | Attn: Donna Kowalkkowski & Dick Bloom | 1866 Colonial Village Ln | Suite 101 | | Lancaster | PA | 17601 |
| Pelletron Corporation | Attn: Susan Ord | PO Box 645504 | | | Pittsburgh | PA | 15264-5253 |
| Pennsylvania Dept of Environmental Resources | | PO Box 2063 | | | Harrisburg | PA | 17105-2063 |
| Pennsylvania Dept of Revenue | | 1846 Brookwood St | | | Harrisburg | PA | 17104 |
| Pennsylvania Dept of State | | 302 North Office Bldg | 401 North St | | Harrisburg | PA | 17120 |
| Pennsylvania State Treasury | Unclaimed Property Division | Riverfront Office Center | 1101 S Front St | 4th Floor | Harrisburg | PA | 17104-2516 |
| Pepsi-Cola Advertising and Marketing Inc. | | 700 Henderson Hill Rd | | | Purchase | NY | 10577 |
| PIHV Mountain Creek LLC | MSC: 535 | PO Box 29048 | | | Phoenix | AZ | 85038-9048 |
| PIHV Mountain Creek LLC | | 100 Saint Paul St | Suite 300 | | Denver | CO | 80206 |
| Prologis Targeted US Logistics Fund LP | Attn: Angie Smith | PO Box 846336 | | | Dallas | TX | 75284-6336 |
| Prologis Targeted US Logistics Fund LP | | 3546 Concours St | Suite 100 | | Ontario | CA | 91764 |



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| Prologis Targeted US Logistics Fund LP | Attn: General Counsel | 1800 Wazee St | Suite 500 | | Denver | CO | 80202 |
| Samuel Hong | | 1228 Arroyo View St | | | Thousand Oaks | CA | 91320 |
| Shoppas Material Handling Ltd | | PO Box 612027 | | | Dallas | TX | 75261-2027 |
| Shoppas Material Handling Ltd | c/o Toyota Commercial Finance | 15217 Grand River Rd | | | Fort Worth | TX | 76155 |
| State Water Resources Control Board | Attn: Storm Water Section | PO Box 1888 | | | Sacramento | CA | 95812-1888 |
| Stonebriar Commercial Finance LLC | | PO Box 874052 | | | Kansas City | MO | 64187-4052 |
| Texas Commission on Environmental Quality | | 12100 Park 35 Cir | | | Austin | TX | 78753 |
| Texas Comptroller of Public Accounts | | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 |
| Texas Comptroller Public Accounts | Unclaimed Property Claims Section | LBJ State Office Bldg | 111 E 17th St | | Austin | TX | 78711 |
| Texas Department of Agriculture | | PO Box 12077 | | | Austin | TX | 78711-2077 |
| Texas Dept of Licensing Division | | PO Box 12157 | | | Austin | TX | 78711-2157 |
| Texas Franchise Tax Board | | PO Box 149348 | | | Austin | TX | 78714-9348 |
| Texas Mutual Insurance Co | | PO Box 841843 | | | Dallas | TX | 75284-1843 |
| Texas National Resource & Conservation Commission | | PO Box 13087 | | | Austin | TX | 78711-3087 |
| Texas Secretary of State | | 1100 Congress Ave | | | Austin | TX | 78701 |
| The Coca-Cola Cross Enterprise Procurement Group | | One Coca-Cola Plaza | | | Atlanta | GA | 30313 |
| Thermoforming Systems LLC | | 1601 W Pine St | | | Union Gap | WA | 98903 |
| Trane USA Inc. | dba Trane | 3253 E Imperial Hwy | | | Brea | CA | 92821 |
| Trimax Systems Inc. | Attn: Dava Halse | 565 Explorer St | | | Brea | CA | 92821 |
| U.S. Environmental Protection Agency | Region 4 | Atlanta Federal Center | 61 Forsyth St SW | | Atlanta | GA | 30303-3104 |
| U.S. Environmental Protection Agency | Region 5 | 77 W Jackson Blvd | | | Chicago | IL | 60604-3507 |
| U.S. Environmental Protection Agency | Region 1 | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3912 |
| U.S. Environmental Protection Agency | Region 2 | 290 Broadway | | | New York | NY | 10007-1866 |
| U.S. Environmental Protection Agency | Region 6 | 1201 Elm St | Suite 500 | | Dallas | TX | 75270 |
| U.S. Environmental Protection Agency | Region 7 | 11201 Renner Blvd | | | Lenexa | KS | 66219 |
| U.S. Environmental Protection Agency | Region 8 | 1595 Wynkoop St | | | Denver | CO | 80202-1129 |
| U.S. Environmental Protection Agency | Region 3 | 1650 Arch St | | | Philadelphia | PA | 19103-2029 |
| U.S. Environmental Protection Agency | Region 9 | 75 Hawthorne St | | | San Francisco | CA | 94105 |
| U.S. Environmental Protection Agency | Office of the Administrator | 1200 Pennsylvania Ave NW | | | Washington | DC | 20460 |
| U.S. Environmental Protection Agency | Region 10 | 1200 Sixth Ave | Suite 155 | | Seattle | WA | 98101 |
| Vision Service Plan - (CA) | | PO Box 45210 | | | San Francisco | CA | 94145-5210 |
| Wells Fargo Equipment Finance | Manufacturer Services Group | 800 Walnut St | 4th Floor | | Des Moines | IA | 50309 |

# **Exhibit F**

 STRETTO

**Exhibit F**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| CedarWood Young | dba Allan Company | | clavigne@allancompany.com |
| Cigna - Dental | | | donna.killingsworth@cigna.com |
| Cypress Premium Funding Inc. | c/o Nahai Insurance Services | Attn: Bijan Nahai & Tammie Wholihan | bijan@nahai.com tammie@nahai.com |
| Delaware Dept of Finance | Office Of Unclaimed Property | | virginia.ingram@delaware.gov |
| Ingersoll-Rand Compression Technologies & Services | | | chuck.lenzen@irco.com |
| Ontario Refrigeration Service Inc. | | | lfernandez@ontref.com mnish@ontref.com |
| Shoppas Material Handling Ltd | | | smhrental@shoppas.com |
| State Water Resources Control Board | Attn: Storm Water Section | | feebranch@waterboards.ca.gov |
| Thermoforming Systems LLC | | | spareparts@tslusa.biz |
| U.S. Environmental Protection Agency | Region 8 | | r8eisc@epa.gov |