# SCHEDULE A

Schedule of Potential Assumed/Assigned Contracts

## SCHEDULE A

Schedule of Potential Assumed/Assigned Contracts

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|---|
| 1 | 36th Street Capital Partners, LLC<br>15 Maple Avenue<br>Morristown, NJ 07960 | PinnPack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 11/3/2020 | $0.00 |
| 2 | 3L Distribution Inc.<br>PO Box 3102<br>Annapolis, MD 21403 | PinnPack Packaging, LLC | Settlement and Release Agreement | 5/15/2017 | $0.00 |
| 3 | 3L Distribution Inc.<br>PO Box 3102<br>Annapolis, MD 21403 | PinnPack Packaging, LLC | Settlement and Release Agreement | 8/22/2017 | $0.00 |
| 4 | A1 Restoration, Inc. d/b/a A1 Energy<br>2730 Shenck Road<br>Manheim, PA 17545 | CarbonLite P, LLC | Standard Abbreviated Form of Agreement Between Owner and Contractor | 5/24/2019 | $12,000.00 |
| 5 | A1 Restoration, Inc. d/b/a A1 Energy<br>2730 Shenck Road<br>Manheim, PA 17545 | CarbonLite P, LLC | Change Order 1 | 6/21/2019 | See above |
| 6 | A1 Restoration, Inc. d/b/a A1 Energy<br>2730 Shenck Road<br>Manheim, PA 17545 | CarbonLite P, LLC | Change Order 2 | 7/1/2019 | See above |
| 7 | A1 Restoration, Inc. d/b/a A1 Energy<br>2730 Shenck Road<br>Manheim, PA 17545 | CarbonLite P, LLC | Change Order 3 | 12/18/2019 | See above |
| 8 | A1 Restoration, Inc. d/b/a A1 Energy<br>2730 Shenck Road<br>Manheim, PA 17545 | CarbonLite P, LLC | Change Order 4 | 5/21/2020 | See above |
| 9 | A1 Restoration, Inc. d/b/a A1 Energy<br>2730 Shenck Road<br>Manheim, PA 17545 | CarbonLite P, LLC | Energy Services Agreement | Undated | See above |
| 10 | Absolute Exhibits, Inc.<br>1382 VALENCIA AVE, SUITE H<br>TUSTIN, CA 92780 | PinnPack Packaging, LLC | General Terms and Conditions | 3/29/2019 | $0.00 |
| 11 | Allianz-Fireman's Fund Insurance Company<br>225 W. Washington Street, Suite 1800<br>Chicago, IL 60606 | CarbonLite Industries LLC | Umbrella and Certified Terrorism Insurance (Policy USC01771220U) | 9/19/2020 | $0.00 |
| 12 | Allianz-Fireman's Fund Insurance Company<br>225 W. Washington Street, Suite 1800<br>Chicago, IL 60606 | CarbonLite Industries LLC | General Liability, Business Auto, and Certified Terrorism (Policy USC021595200) | 9/19/2020 | $0.00 |

| 13 | Allied Nationwide Security, Inc.<br>7247 Hayvenhurst Avenue, Suite A7<br>Can Nuys, CA 91406 | Pinnpack Packaging, LLC | Security Service Agreement | 6/27/2016 | $0.00 |
|----|---|---|---|---|---|
| 14 | Allied Nationwide Security, Inc.<br>7247 Hayvenhurst Avenue, Suite A7<br>Can Nuys, CA 91406 | Pinnpack Packaging, LLC | Security Service Agreement | 6/7/2019 | $0.00 |
| 15 | American Dairy Queen Corporation and Orange Julius of America<br>7505 Metro Boulevard<br>Minneapolis, MN 55439 | Pinnpack Packaging, LLC | DQ Data Management System Website - Terms of Use | 2/4/2019 | $0.00 |
| 16 | American Express Travel Related Services Company, Inc.<br>P.O. Box 299051<br>Fort Lauderdale, FL 33329<br>Attn: Department 87 | Pinnpack Packaging LLC | American Express Card Acceptance Agreement | 7/23/2019 | $0.00 |
| 17 | American Express Travel Related Services Company, Inc.<br>P.O. Box 299051<br>Fort Lauderdale, FL 33329<br>Attn: Department 87 | Pinnpack Packaging LLC | High ROC Supplement to the Card Acceptance Agreement | 8/5/2019 | $0.00 |
| 18 | Amland C. Townsend<br>20617 Amanda Oak Ct<br>Land O Lakes, FL 34638 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 2/25/2021 | $0.00 |
| 19 | Anchor Fire Protection Co., Inc.<br>270 Renninger Road<br>Perkiomenville, PdA 18074 | CarbonLite P, LLC | Standard Short Form Agreement Between Owner and Contractor | 11/4/2020 | $138,780.00 |
| 20 | Aramark Uniform & Career Appparel, LLC d/b/a<br>Aramark Uniform Services<br>1178 Marlkress Road<br>Cherry Hill, NJ 08003 | Pinnpack Packaging, LLC | Allied Products Service Agreement | 3/22/2019 | $0.00 |
| 21 | Associated Packaging, Inc.<br>435 Calvert Drive<br>Gallatin, TN 37006 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 8/3/2016 | $0.00 |
| 22 | Atlantic Capital Equipment Financing<br>1615 S. Congress Avenue #103<br>Delray Beach, FL 33445 | Pinnpack Packaging, LLC | Mutli-Purpose Confidentiality Agreement | 3/2/2021 | $0.00 |
| 23 | Atlas Copco Compressors LLC<br>12827 Telegraph Road<br>Santa Fe Springs, CA 90670 | CarbonLite Industries LLC | 10 Year Total Responsibility Maintenance Plan | 4/27/2015 | $39,741.85 |
| 24 | Atmos Energy Corporation<br>P.O. Box 223705<br>Dallas, TX 75222<br>Attn: Industrial Contract Administration | CarbonLite Recycling LLC | Transportation Agreement | 10/1/2017 | $5,805.71 |

| 25 | Automatic Data Processing, Inc.<br>71 Hanover Road<br>Florham Park, NJ 07932 | CarbonLite Industries LLC | 401(k) Adoption Agreement | 1/1/2012 | $0.00 |
|----|----|----|----|----|----|
| 26 | Automatic Data Processing, Inc.<br>71 Hanover Road<br>Florham Park, NJ 07932 | CarbonLite Industries LLC | Amended and Restated 401(k) Adoption Agreement | 6/1/2016 | See above |
| 27 | Autombtap, LLC<br>307 Dorsey Court<br>Roanoke, TX 76262 | Pinnpack Packaging LLC | Consulting Agreement | 4/14/2018 | $0.00 |
| 28 | Barrett Business Services, Inc.<br>1950 Sunwest Lane, Suite 250<br>San Bernardino, CA 92408 | CarbonLite Industries LLC | Agreement for Client Services | 5/28/2014 | $0.00 |
| 29 | Belmark Inc<br>600 Heritage Road<br>De Pere, WI 54115 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 3/3/2017 | $0.00 |
| 30 | Ben Vobian<br>3131 W. Ehrlinger Road<br>Janesville, WI 53546 | Pinnpack Packaging LLC | Employment Offer Letter | 12/17/2019 | $0.00 |
| 31 | Benlin Distribution Services Inc.<br>2769 Broadway<br>Buffalo, NY 14227 | Pinnpack Packaging LLC | Letter re: Pricing | 11/22/2017 | $1,277.80 |
| 32 | Berks61 Owner, LLC<br>c/o Endurance Real Estate Group<br>4 Radnor Corporate Center, Suite 105<br>Radnor, PA 19087 | CarbonLite P, LLC | Industrial Lease | 5/13/2019 | $374,798.52 |
| 33 | Berks61 Owner, LLC<br>c/o Endurance Real Estate Group<br>4 Radnor Corporate Center, Suite 105<br>Radnor, PA 19087 | CarbonLite P, LLC | First Amendment to Industrial Lease | 10/20/2019 | See above |
| 34 | Berks61 Owner, LLC<br>c/o Endurance Real Estate Group<br>4 Radnor Corporate Center, Suite 105<br>Radnor, PA 19087 | CarbonLite P, LLC | Second Amendment to Industrial Lease | 2/21/2021 | See above |
| 35 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Standard Form of Agreement Between Owner and Design-Builder | 8/27/2019 | $767,680.82 |
| 36 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Design-Build Amendment | 8/27/2019 | See above |
| 37 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 1 | 10/22/2019 | See above |

| 38 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 6 | 11/14/2019 | See above |
| 39 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 7 | 11/14/2019 | See above |
| 40 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 8 | 11/14/2019 | See above |
| 41 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 9 | 11/14/2019 | See above |
| 42 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 10 | 1/15/2020 | See above |
| 43 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 11 | 1/15/2020 | See above |
| 44 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 13 | 1/21/2020 | See above |
| 45 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 14 | 1/28/2020 | See above |
| 46 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 15 | 2/25/2020 | See above |
| 47 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 16 | 3/30/2020 | See above |
| 48 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 17 | 3/30/2020 | See above |
| 49 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 18 | 4/10/2020 | See above |
| 50 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 19 | 4/20/2020 | See above |
| 51 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 20 | 5/11/2020 | See above |
| 52 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 21 | 5/18/2020 | See above |

| 53 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 22 | 5/18/2020 | See above |
| 54 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 23 | 6/10/2020 | See above |
| 55 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 24 | 6/18/2020 | See above |
| 56 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 25 | 6/25/2020 | See above |
| 57 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 26 | 6/25/2020 | See above |
| 58 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 27 | 10/16/2020 | See above |
| 59 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 28 | 11/20/2020 | See above |
| 60 | Blue Rock Construction, Inc.<br>1275 Glenlivet Drive, Suite 330<br>Allentown, PA 18106 | CarbonLite P, LLC | Owner Change Order 29 | 12/10/2020 | See above |
| 61 | Blue Street Capital LLC<br>2120 Main Street, Suite 160<br>Huntington Beach, CA 92648 | Pinnpack Packaging LLC | Master Lease Agreement | 7/19/2016 | $1,721.55 |
| 62 | Buhler Inc.<br>2385 Arch-Airport Road, Suite 300<br>Stockton, CA 95206 | CarbonLite Industries LLC | Total Care Contract | 3/15/2021 | $20,361.58 |
| 63 | Buhler Inc.<br>2385 Arch-Airport Road, Suite 300<br>Stockton, CA 95206 | CarbonLite Recycling LLC | Total Care Contract | Undated | $24,050.00 |
| 64 | Canadian Warehouse and Logistics<br>200 Shoemaker Street<br>Kitchener, Ontario, Canada<br>N2E 3E1 | Pinnpack Packaging LLC | Letter Agreement | 11/13/2020 | $0.00 |
| 65 | Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement - Modification Addendum | Undated | $0.00 |
| 66 | Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) | 6/18/2018 | $0.00 |

| 67 | Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) - Schedule A | 6/25/2018 | $0.00 |
| 68 | Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade, Trade-in, Return or Buy-Out Reimbursement Addendum to Agreement # S0816843.04 | Undated | $0.00 |
| 69 | Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade Trade-In Return or Buy-out Reimbursement Addendum To Agreement | 6/18/2018 | $19,297.94 |
| 70 | Carrier Corp<br>PO Box 93844<br>Chicago, IL 60673-3844 | CarbonLite Recycling, LLC | Carrier Commercial Service HVAC Maintenance Plan | 6/20/2019 | $0.00 |
| 71 | CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Trend Micro Worry-Free Services Subscription | 2/4/2021 | $3,120.00 |
| 72 | CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Barracuda Sentinel For Office 365 Subscription | 2/4/2021 | $0.00 |
| 73 | CE Capital, LLC (assignee of Jules & Associates, Inc.)<br>2 Great Valley Parkway, Suite 300<br>Malvern, PA 19355 | Pinnpack Packaging LLC | Master Equipment Lease Agreement | 3/15/2017 | $5,319.61 |
| 74 | CE Capital, LLC (assignee of Jules & Associates, Inc.)<br>2 Great Valley Parkway, Suite 300<br>Malvern, PA 19355<br>Attn: Marty Conlin | Pinnpack Packaging LLC | Letter Agreement | 3/15/2017 | See above |
| 75 | CE Capital, LLC (assignee of Jules & Associates, Inc.)<br>2 Great Valley Parkway, Suite 300<br>Malvern, PA 19355<br>Attn: Marty Conlin | Pinnpack Packaging LLC | Addendum A to Master Equipment Lease Agreement | 4/12/2017 | See above |
| 76 | CE Capital, LLC (assignee of Jules & Associates, Inc.)<br>2 Great Valley Parkway, Suite 300<br>Malvern, PA 19355<br>Attn: Marty Conlin | Pinnpack Packaging LLC | Addendum B to Master Equipment Lease Agreement | 4/12/2017 | See above |
| 77 | CE Capital, LLC (assignee of Jules & Associates, Inc.)<br>2 Great Valley Parkway, Suite 300<br>Malvern, PA 19355<br>Attn: Marty Conlin | Pinnpack Packaging LLC | Addendum C to Master Equipment Lease Agreement | 4/12/2017 | See above |

| 78 | Cedarwood-Young Company (d/b/a Allan Company)<br>14620 Joanbridge Street<br>Baldwin Park, CA 91706 | CarbonLite Industries LLC | Post-Consumer PET Supply Agreement | 6/1/2016 | $0.00 |
|----|---|---|---|---|---|
| 79 | Cedarwood-Young Company (d/b/a Allan Company)<br>14620 Joanbridge Street<br>Baldwin Park, CA 91706 | CarbonLite Industries LLC | First Amendment to Post-Consumer PET Supply Agreement | 8/31/2016 | $0.00 |
| 80 | Century Packaging Company, Inc.<br>9549 Griggs Avenue<br>Circle Pines, MN 55014 | Pinnpack Packaging, LLC | Sales Broker Agreeent | 1/20/2018 | $0.00 |
| 81 | CFE Sales Company, Inc. (d/b/a Packaging Solutions International)<br>1205 Johnson Ferry Road<br>Suite 136, #345<br>Marietta, GA 30068<br>Attn: Charles Earp | Pinnpack Packaging LLC | Sales Broker Agreement | 5/1/2019 | $0.00 |
| 82 | Cigna Dental Health of California, Inc.<br>400 North Brand Boulevard, Suite 400<br>Glendale, CA 91203 | CarbonLite Industries LLC | Group Contract | 6/1/2020 | $0.00 |
| 83 | Cigna Dental Health of Pennsylvania, Inc.<br>P.O. Box 453099<br>Sunrise, FL 33345-3099 | CarbonLite Industries LLC | Group Contract | 6/1/2020 | $0.00 |
| 84 | Cigna Dental Health of Texas, Inc.<br>1640 Dallas Parkway<br>Plano, TX 75093 | CarbonLite Industries LLC;<br>CarbonLite Recycling LLC | Group Contract | 6/1/2020 | $0.00 |
| 85 | Cigna Dental Health of Texas, Inc.<br>P.O. Box 149104<br>Austin, TX 78714 | CarbonLite Industries LLC;<br>CarbonLite Recycling LLC | 0613642- TXDEN Cigna Dental Choice Policy | 6/1/2020 | $0.00 |
| 86 | Cigna Dental Health of Texas, Inc.<br>P.O. Box 149104<br>Austin, TX 78714 | CarbonLite Industries LLC;<br>CarbonLite Recycling LLC | Amendment to 0613642- TXDEN Cigna Dental Choice Policy | 6/1/2020 | $0.00 |
| 87 | Cigna Health and Life Insurance Company<br>2000 S. Colorado Boulevard<br>Tower 3, Suite 1100<br>Denver, CO 80222 | CarbonLite Industries LLC | Administrative Services Contract (Level Funding) | 6/1/2020 | $0.00 |
| 88 | Cigna Health and Life Insurance Company<br>2000 S. Colorado Boulevard<br>Tower 3, Suite 1100<br>Denver, CO 80222 | CarbonLite Industries LLC | Cigna Dental Preferred Provider Insurance 0613642-DPPO | 6/1/2015 | $0.00 |

| 89 | Cigna Health and Life Insurance Company<br>2000 S. Colorado Boulevard<br>Tower 3, Suite 1100<br>Denver, CO 80222 | CarbonLite Industries LLC | 0613642-DPPO Certificate Rider | 6/1/2020 | $0.00 |
|---|---|---|---|---|---|
| 90 | Cigna Health and Life Insurance Company<br>2000 S. Colorado Boulevard<br>Tower 3, Suite 1100<br>Denver, CO 80222 | CarbonLite Industries LLC | 0613642-DPPO Annual Compliance Rider | 6/1/2020 | $0.00 |
| 91 | Cigna Health and Life Insurance Company<br>2000 S. Colorado Boulevard<br>Tower 3, Suite 1100<br>Denver, CO 80222 | CarbonLite Industries LLC | 0613642-DPPO Amendment | 6/1/2020 | $0.00 |
| 92 | Cigna Health and Life Insurance Company<br>2000 S. Colorado Boulevard<br>Tower 3, Suite 1100<br>Denver, CO 80222 | CarbonLite Industries LLC | Cigna Dental Choice 0613642-TXDEN | 6/1/2017 | $0.00 |
| 93 | Cigna Health and Life Insurance Company<br>2000 S. Colorado Boulevard<br>Tower 3, Suite 1100<br>Denver, CO 80222 | CarbonLite Industries LLC | Stop Loss Policy | 6/1/2020 | $0.00 |
| 94 | Citibank, N.A.<br>388 Greenwich Street, 25th<br>New York, NY 10013<br>Attn: Vasilios Kontogianis | Pinnpack Packaging LLC | Supplier Agreement | 5/23/2019 | $0.00 |
| 95 | CKE Restaurants Holdings, Inc.<br>6700 Tower Circle, Suite 1000<br>Franklin, TN 37067 | Pinnpack Packaging, LLC | Confidentiality Agreement | 1/1/2018 | $0.00 |
| 96 | Clayton Industries, Inc.<br>17477 Hurley Street<br>City of Industry, CA 91744 | CarbonLite Industries LLC | Preventative Maintenance Agreement | 7/1/2020 | $175,109.89 |
| 97 | Clear Lam Packaging<br>1950 Pratt Blvd.<br>Elk Grove Village, IL 60007 | PinnPack Packaging, LLC | Reciprocal Confidentiality Agreement | 4/11/2017 | $0.00 |
| 98 | Clear Lam Packaging, Inc.<br>1950 Pratt Blvd.<br>Elk Grove Village, IL 60007 | Pinnpack Packaging, LLC | Reciprocal Confidentiality Agreement | 4/3/2017 | $0.00 |
| 99 | ClearFreight, Inc.<br>Building 75, North Hangar Road, Suite 210<br>JFK International Airport<br>Jamaica, NY 11430 | CarbonLite P, LLC | Customs Power of Attorney and Acknowledgement of Terms and Conditions Service; Credit Agreement and Application; Continuing Guaranty | 10/25/2019 | $35,076.92 |
| 100 | Closed Loop Fund, LP<br>c/o Closed Loop Fund GP, LLC<br>3 Columbus Circle, Suite 1609<br>New York, NY 10019 | CarbonLite Industries LLC | Mutual Non-Disclosure and Confidentiality Agreement | 1/11/2019 | $0.00 |

| 101 | CMI Plastics, Inc.<br>222 Pepsi Way<br>Ayden NC 28513 | Pinnpack Packaging, LLC | Reciprocal Confidentiality and Nondisclosure Agreement | 1/8/2018 | $0.00 |
| 102 | CMI Plastics, Inc.<br>222 Pepsi Way<br>Ayden NC 28513 | Pinnpack Packaging, LLC | Reciprocal Confidentiality and Nondisclosure Agreement | 2/7/2018 | $0.00 |
| 103 | Coast Water Technologies, Inc.<br>P.O. Box 3486<br>Lakewood, CA 90711 | CarbonLite Industries LLC | Water Treatment Proposal | 5/29/2013 | $2,062.21 |
| 104 | Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company<br>One Coca-Cola Plaza<br>Atlanta, GA 30313 | CarbonLite Holdings LLC | The Master Terms and Conditions | 5/1/2019 | $0.00 |
| 105 | Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company<br>One Coca-Cola Plaza<br>Atlanta, GA 30313 | CarbonLite Holdings LLC | The Master Terms and Conditions | 5/11/2018 | $0.00 |
| 106 | Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company<br>One Coca-Cola Plaza<br>Atlanta, GA 30313<br>ATTN: Lars-Peter Ludwig | CarbonLite Holdings LLC | Letter of Understanding | 8/3/2020 | $0.00 |
| 107 | Columbia Business Center, LLC<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 | $0.00 |
| 108 | Comcast Cable Communications Management, LLC<br>c/o Market Development, Comcast Business<br>1701 JFK Blvd., Flr. 39 - Attn ROE Team<br>Philadelphia, PA 19103 | CarbonLite P, LLC | Comcast Enterprise Services Master Services Agreement (MSA) | 3/23/2020 | $103.67 |
| 109 | Consolidated Packaging Resources LLC<br>30 Old Farm Road<br>Moreland Hills, OH 44022<br>Attn: Scott Sanders | Pinnpack Packaging LLC | Sales Broker Agreement | 3/1/2017 | $0.00 |
| 110 | Consolidated Packaging Resources LLC<br>30 Old Farm Road<br>Moreland Hills, OH 44022<br>Attn: Scott Sanders | Pinnpack Packaging LLC | Amendment to Agreement | 10/1/2020 | $0.00 |
| 111 | Cool-Pak, LLC<br>401 N Rice Avenue<br>Oxnard, CA 93030 | Pinnpack Packaging, LLC | Mutual Nondisclosure Agreement | 7/25/2017 | $0.00 |
| 112 | Customer #1 | Pinnpack Packaging, LLC | Production Agreement | 3/26/2018 | $0.00 |
| 113 | Customer #1 | Pinnpack Packaging LLC | Agreement regarding the proprietary nature, design, lead time, and rigidity of the PETE tub designated 4S-300 | 3/26/2018 | $0.00 |
| 114 | Customer #10 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 12/3/2019 | $0.00 |

| 115 | Customer #10 | Pinnpack Packaging LLC | Letter Agreement | 1/10/2020 | $21,371.33 |
| 116 | Customer #10 | Pinnpack Packaging LLC | Letter Agreement | 1/29/2020 | $0.00 |
| 117 | Customer #10 | Pinnpack Packaging LLC | Letter Agreement | 7/11/2020 | $0.00 |
| 118 | Customer #11 | Pinnpack Packaging, LLC | Resin Escalator/De-esclator Agreement | 11/2/2017 | $0.00 |
| 119 | Customer #11 | Pinnpack Packaging, LLC | Resin Escalator/De-escalator Agreement | 10/25/2017 | $0.00 |
| 120 | Customer #12 | Pinnpack Packaging, LLC | Customer Contract | 4/2/2020 | $0.00 |
| 121 | Customer #13 | Pinnpack Packaging, LLC | Supplier Agreement | 1/1/2020 | $0.00 |
| 122 | Customer #14 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 11/12/2020 | $0.00 |
| 123 | Customer #15 | Pinnpack Packaging, LLC | Letter Agreement | 11/13/2017 | $0.00 |
| 124 | Customer #16 | Pinnpack Packaging, LLC | Hold Harmless Agreement and Guaranty/Wararanty of Product | 6/29/2018 | $0.00 |
| 125 | Customer #17 | Pinnpack Packaging, LLC | Resin Escalator/De-esclator Agreement | 11/1/2017 | $0.00 |
| 126 | Customer #18 | Pinnpack Packaging, LLC | Supplier Agreement | 1/8/2020 | $0.00 |
| 127 | Customer #19 | Pinnpack Packaging, LLC | Standard Vendor Agreement | 10/12/2018 | $0.00 |
| 128 | Customer #19 | Pinnpack Packaging LLC | Addendum to Standard Vendor Agreement | 4/25/2019 | $0.00 |
| 129 | Customer #19 | Pinnpack Packaging, LLC | Non-Disclosure Agreement | 5/30/2018 | $0.00 |
| 130 | Customer #2 | Pinnpack Packaging LLC | Supply Agreement | 12/20/2017 | $0.00 |
| 131 | Customer #2 | Pinnpack Packaging LLC | Addendum to Supply Agreement Dated 12-20-17 | 10/25/2018 | $0.00 |
| 132 | Customer #2 | Pinnpack Packaging LLC | Addendum to Supply Agreement Dated 12-20-17 | 4/9/2019 | $0.00 |
| 133 | Customer #20 | Pinnpack Packaging LLC | Product Safety Agreement | 11/11/2017 | $0.00 |
| 134 | Customer #20 | Pinnpack Packaging LLC | Mutual Confidential Disclosure Agreement | 11/14/2017 | $0.00 |
| 135 | Customer #20 | Pinnpack Packaging LLC | Addendum to Mutual Confidential Disclosure Agreement | 4/10/2018 | $0.00 |
| 136 | Customer #20 | Pinnpack Packaging LLC | Customs Compliance Supplier Agreement | 11/21/2017 | $0.00 |
| 137 | Customer #20 | Pinnpack Packaging LLC | Supplier Return/Restocking Policy and Agreement | 12/4/2017 | $0.00 |
| 138 | Customer #20 | Pinnpack Packaging LLC | Supplier Payment Terms | 11/14/2017 | $0.00 |
| 139 | Customer #20 | Pinnpack Packaging LLC | Product & Cost Change Notification Agreement | 12/4/2017 | $0.00 |
| 140 | Customer #20 | Pinnpack Packaging LLC | Insurance and Indemnity Agreement | 12/4/2017 | $0.00 |
| 141 | Customer #20 | Pinnpack Packaging LLC | [Redacted] Resin Agreement | 1/14/2019 | $0.00 |
| 142 | Customer #21 | Pinnpack Packaging, LLC | Letter Agreement | 9/25/2019 | $0.00 |
| 143 | Customer #21 | Pinnpack Packaging, LLC | Commitment Letter | 7/12/2019 | $0.00 |
| 144 | Customer #3 | Pinnpack Packaging LLC | Addendum to Mutual Confidential Disclosure Agreement | 4/10/2018 | $0.00 |
| 145 | Customer #4 | Pinnpack Packaging, LLC | Container Supply Agreement | 1/18/2021 | $0.00 |
| 146 | Customer #4 | Pinnpack Packaging, LLC | Supplier Agreement | 9/12/2018 | $0.00 |
| 147 | Customer #4 | Pinnpack Packaging, LLC | Letter Agreement | 5/11/2018 | $0.00 |
| 148 | Customer #4 | Pinnpack Packaging, LLC | Letter Agreement | 8/31/2018 | $0.00 |
| 149 | Customer #4 | Pinnpack Packaging, LLC | Container Supply Agreement | 1/1/2021 | $0.00 |
| 150 | Customer #5 | Pinnpack Packaging, LLC | Pricing Agreement | 1/30/2020 | $0.00 |
| 151 | Customer #6 | Pinnpack Packaging LLC | Letter Agreement | 2/25/2019 | $0.00 |

| 152 | Customer #6 | Pinnpack Packaging, LLC | Tooling and Supply Agreement | 2/25/2019 | $0.00 |
|---|---|---|---|---|---|
| 153 | Customer #7 | Pinnpack Packaging, LLC | Supply/Pricing Agreement | 11/12/2019 | $0.00 |
| 154 | Customer #7 | Pinnpack Packaging LLC | Supply/Pricing Agreement | 10/30/2019 | $0.00 |
| 155 | Customer #8 | Pinnpack Packaging LLC | Addendum to Mutual Confidential Disclosure Agreement | 4/10/2018 | $0.00 |
| 156 | Customer #8 | Pinnpack Packaging LLC | Sales Broker Agreement | 4/13/2017 | $5,401.15 |
| 157 | Customer #9 | Pinnpack Packaging LLC | Letter Agreement | 9/12/2018 | $0.00 |
| 158 | Cypress Premium Funding, Inc.<br>P.O. Box 3529<br>Mission Viejo, CA 92690 | CarbonLite Industries LLC | Premium Finance Agreement | 9/1/2020 | $0.00 |
| 159 | Dairy Queen Operators' Association and Dairy Queen Operators' Cooperative<br>7505 Metro Blvd.<br>Minneapolis, MN 55439 | Pinnpack Packaging, LLC | Confidentiality Agreement/Non-Disclosure | 11/20/2018 | $0.00 |
| 160 | Data Technology Solutions, LLC<br>9 North College Street<br>Myerstown, PA 19605 | CarbonLite P, LLC | Data Cabling Services Contract (Letter price quotation with acceptance) | 7/29/2020 | $4,975.22 |
| 161 | David Carlos<br>1314 Western Avenue, #203<br>Downey, CA 90241 | PinnPack Packaging, LLC | Consulting Agreement | 3/15/2021 | $0.00 |
| 162 | David Leineweber<br>2204 Carriage Oaks Drive<br>Raleigh, NC 27614 | Pinnpack Packaging LLC | Consulting Agreement | 11/20/2018 | $0.00 |
| 163 | De Lage Landen Financial Services, Inc.<br>1111 Old Eagle School Road, Suite 1<br>Wayne, PA 19087 | CarbonLite Recycling LLC | Equipment Lease Agreement (New Genie Aerial Work Platforms) | 10/1/2018 | $2,088.74 |
| 164 | De Lage Landen Financial Services, Inc.<br>1111 Old Eagle School Road, Suite 1<br>Wayne, PA 19087 | Pinnpack Packaging LLC | Lease Agreement (Kyocera Printer) | 3/13/2017 | See above |
| 165 | De Lage Landen Financial Services, Inc.<br>1111 Old Eagle School Road, Suite 1<br>Wayne, PA 19087 | Pinnpack Packaging LLC | Lease Agreement (Konica Minolta Color Copier) | 8/9/2016 | See above |
| 166 | Dean R. Brown<br>408 Nakoma Drive<br>Midland, MI 48640 | Pinnpack Packaging LLC | Consulting Agreement | 3/5/2016 | $4,727.10 |
| 167 | Destiny Packaging, LLC<br>9621 Citation Court, #C<br>Monterey, CA 93940 | Pinnpack Packaging, LLC | Mutual Non-Disclosure Agreement | 5/25/2018 | $0.00 |

| 168 | Display Pack<br>650 West St<br>Cedar Springs, MI 49319 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 2/1/2019 | $0.00 |
|---|---|---|---|---|---|
| 169 | Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361 | Pinnpack Packaging, LLC | Mutual Confidentiality Agreement | 6/7/2019 | $0.00 |
| 170 | Duris Corporation<br>1966 Seasons Street<br>Simi Valley, CA 93065 | Pinnpack Packaging LLC | Standard Industrial Single-Tenant Lease-Net | 6/1/2016 | $601,054.33 |
| 171 | Edith Capill<br>5281 Perkins Rd.<br>Oxnard, CA 93033 | Pinnpack Packaging LLC | Cleaning Services Agreement | 3/29/2021 | $0.00 |
| 172 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite P LLC | Secondary Plastics Processing System | 1/22/2019 | $0.00 |
| 173 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite P LLC | Change Order #01 | 5/17/2019 | See above |
| 174 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite P LLC | Change Order #02 | 6/7/2019 | See above |
| 175 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite P LLC | Change Order #03 | 6/7/2019 | See above |
| 176 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite P LLC | Change Order #04 | 6/13/2019 | See above |
| 177 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite P LLC | Change Order #05 | 2/7/2020 | See above |
| 178 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite Recycling LLC | Post Sort Max-AI® Autonomous QC Retrofit | 4/28/2020 | $0.00 |
| 179 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite Recycling LLC | SPP Retrofit | 9/5/2019 | See above |

| | | | | | |
|---|---|---|---|---|---|
| 180 | Emerging Acquisitions LLC d/b/a Bulk Handling Solutions<br>3592 W. 5th Avenue<br>Eugene, OR 97402 | CarbonLite P LLC | Consignment Agreement | 2/25/2021 | See above |
| 181 | Employers Assurance Co.<br>2550 Paseo Verde Parkway, Suite 100<br>Henderson, NV 89074 | Pinnpack Packaging LLC | Workers' Compensation and Employers Liability Insurance Policy (EIG 4559699 00) | 7/17/2020 | $0.00 |
| 182 | Employers Assurance Co.<br>2550 Paseo Verde Parkway, Suite 100<br>Henderson, NV 89074 | Pinnpack Packaging LLC | Endorsement 001 to Workers' Compensation and Employers Liability Insurance Policy (EIG 4559699 00) | 7/17/2020 | $0.00 |
| 183 | Endurance Risk Solutions Assurance Co.<br>1221 Avenue of the Americas<br>New York, NY 10020 | CarbonLite Industries LLC | Inland Marine Policy (IMU30001985400) | 9/19/2020 | $0.00 |
| 184 | Engitecs SAS<br>Calle 75 #110a-40<br>Bogota, Columbia | Pinnpack Packaging LLC | Quotation Nr. PIN001299 | 3/8/2021 | $0.00 |
| 185 | EREMA Engineering Recycling Maschinen und Anlagen Ges.m.b.H<br>Unterfeldstrasse 3<br>4052 Ansfelden, Austria | Pinnpack Packaging LLC | Agreement Digital Connection | 12/17/2020 | $11,170.87 |
| 186 | Eric Werbalowsky<br>652 Cedar Place<br>Ventura, CA 93001 | Pinnpack Packaging, LLC | Mutli-Purpose Confidentiality Agreement | 1/22/2019 | $0.00 |
| 187 | Eric Werbalowsky<br>652 Cedar Place<br>Ventura, CA 93001 | Pinnpack Packaging LLC | Consulting Agreement | 1/18/2019 | $0.00 |
| 188 | Evoqua Water Technologies LLC<br>725 Wooten Road<br>Colorado Springs, CO 80915 | CarbonLite P, LLC | Firm Proposal #2019-328049 | 8/5/2019 | $10,263.03 |
| 189 | Express Logistics, Inc.<br>1125 SE Westbrook Drive, Suite B<br>P.O. Box 628 Waukee, IA 50263 | Pinnpack Packaging, LLC | Account Agreement | 3/22/2017 | $0.00 |
| 190 | Fairmont Logistics LLC<br>9663 Santa Monica Blvd<br>Suite 1092<br>Beverly Hills, CA 90210 | CarbonLite Industries LLC | Shipper Broker Agreement | 12/28/2018 | $296,380.00 |
| 191 | Federal Insurance Company<br>Capital Center, 251 N. Illinois, Suite 1100<br>Indianapolis, IN 46204 | CarbonLite Industries LLC | ForeFront Portfolio 3.0 (Policy 8260-1946) | 7/6/2020 | $0.00 |
| 192 | FEMC<br>22201 Aurora Road<br>Bedford Heights, OH 44146 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 10/20/2018 | $0.00 |
| 193 | FM Global<br>One Cowboys Way, Suite 600<br>Frisco, TX 75034 | CarbonLite Recycling LLC | Confidentiality Agreement | 1/20/2017 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 194 | Frasco, Inc.<br>2015 West Alameda Avenue<br>Burbank, CA 91502 | Pinnpack Packaging, LLC | End User Agreement | 4/4/2019 | $560.96 |
| 195 | Freeman Company<br>911 Graham Drive<br>Fremont, OH 43420 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 8/1/2016 | $0.00 |
| 196 | GEA Mechanical Equipment US, Inc.<br>555 Baldwin Road<br>Patterson, CA 95363 | CarbonLite Recycling LLC | Capital Care Maintenance Agreement | 3/11/2019 | $28,862.88 |
| 197 | Giant Eagle, Inc.<br>101 Kappa Drive<br>Pittsburgh, PA 15238 | Pinnpack Packaging LLC | Nondisclosure Agreement | 4/2/2018 | $0.00 |
| 198 | Global Source Ltd.<br>9420 Reseda Boulevard #621<br>Northridge, CA 91324 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 2/11/2019 | $0.00 |
| 199 | Granite Telecommunications, LLC<br>100 Newport Avenue Extension<br>Quincy, MA 02171 | CarbonLite P, LLC | Commerical Acount Form and Letter of Agency -<br>Mobility Services | 3/2/2020 | $198,445.00 |
| 200 | HAVI Global Solutions LLC<br>3500 Lacey Road<br>Downers Grove, IL 60515 | Pinnpack Packaging, LLC | Mutual Confidentiality Agreement | 6/1/2018 | $0.00 |
| 201 | Heritage-Crystal Clean, LLC<br>13621 Collections Center Drive<br>Chicago, IL 60693-0136 | CarbonLite Recycling LLC | CarbonLite Pricing- Dallas | 10/2/2018 | $20,318.60 |
| 202 | Howroyd-Wright EmployementAgency, Inc. d/b/a<br>Howroyd Group Executive Search<br>327 W. Broadway<br>Glendale, CA 91204 | Pinnpack Packaging, LLC | Direct Hire Services Agreement | 3/15/2018 | $0.00 |
| 203 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | CarbonLite Industries LLC | Management Agreement | 4/1/2010 | $0.00 |
| 204 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | CarbonLite Industries LLC | First Amendment to Management Agreement | 1/1/2011 | See above |
| 205 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | CarbonLite Industries LLC | Second Amendment to Management Agreement | Undated | See above |
| 206 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | CarbonLite Industries LLC | Third Amendment to Management Agreement | 5/1/2012 | See above |
| 207 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | CarbonLite Industries LLC | Fourth Amendment to Management Agreement | 3/15/2013 | See above |

| 208 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | CarbonLite Industries LLC | Fifth Amendment to Management Agreement | 10/28/2015 | See above |
| 209 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | Pinnpack Packaging LLC | Management Agreement | 6/1/2016 | $39.20 |
| 210 | HPC Industries LLC<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | Pinnpack Packaging LLC | First Amendment to Management Agreement | 11/13/2017 | See above |
| 211 | Indepak Inc.<br>2136 NE 194th Ave<br>Portland, OR 97230 | Pinnpack Packaging, LLC | NonDisclosure Agreement | 3/18/2017 | $0.00 |
| 212 | Infinity QS International, Inc.<br>12601 Fair Lakes Circle<br>Suite 250<br>Fairfax, VA 22033 | PinnPack Packaging, LLC | End-User License Agreement | 1/12/2017 | $0.00 |
| 213 | Ingersoll Rand Company<br>800 East Beaty Street<br>Davidson, NC 28036 | CarbonLite P, LLC | Purchase Orders; Standard Terms and Conditions of Sale | 6/27/2019 | See above |
| 214 | Ingersoll Rand Company<br>800 East Beaty Street<br>Davidson, NC 28036 | CarbonLite P, LLC | PackageCARE Agreement | 9/30/2019 | See above |
| 215 | Ingersoll-Rand Company<br>800-B Beaty Street<br>Davidson, NC 28036 | CarbonLite Recycling LLC | PackageCARE Agreement | 12/2/2016 | $32,743.06 |
| 216 | Ingersoll-Rand Company<br>800-B Beaty Street<br>Davidson, NC 28036 | CarbonLite P, LLC | PackageCARE Agreement | 7/1/2019 | $9,528.34 |
| 217 | Ingersoll-Rand Company<br>800-B Beaty Street<br>Davidson, NC 28036 | CarbonLite Recycling LLC | PackageCARE Addendum | 2/24/2020 | See above |
| 218 | Ingersoll-Rand Company<br>Compression Technologies & Services<br>6291 Burnham Avenue<br>Buena Park, CA 90621 | CarbonLite P, LLC | PackageCARE Addendum | 7/20/2020 | See above |
| 219 | Ingersoll-Rand Company<br>Compression Technologies & Services<br>6291 Burnham Avenue<br>Buena Park, CA 90621 | Pinnpack Packaging LLC | PlannedCARE Agreement | 3/31/2020 | $25,918.67 |
| 220 | Ira Marofian and Dean R. Brown<br>4513 Del Moreno Drive<br>Woodland Hills, CA 91364 | PinnPack Packaging, LLC | Assignment | 5/15/2017 | $0.00 |
| 221 | Ira Maroofian<br>4513 Del Moreno Drive<br>Woodland Hills, CA 91364 | CarbonLite Holdings LLC | Offer of Employment | 9/10/2015 | $0.00 |

| 222 | Ira Maroofian<br>4513 Del Moreno Drive<br>Woodland Hills, CA 91364 | CarbonLite Holdings LLC | Assignment of Rights and Confidentiality and Non-Disclosure Agreement | 9/10/2015 | $0.00 |
| 223 | Ira Maroofian<br>4513 Del Moreno Drive<br>Woodland Hills, CA 91364 | CarbonLite Holdings LLC | Mutual Agreement to Arbitrate Claims | 9/10/2015 | $0.00 |
| 224 | Ironwood Packaging, LLC<br>8975 Cottage Ave<br>Rancho Cucamonga, CA 91730 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 2/25/2021 | $0.00 |
| 225 | J.P Mascaro & Sons<br>2650 Audubon Road<br>Audubon, PA 19403 | CarbonLite P, LLC | Contract for Required Services | 7/23/2020 | $0.00 |
| 226 | Jack in the Box Inc.<br>9330 Balboa Avenue<br>San Diego, CA 92123 | Pinnpack Packaging, LLC | Mutual Non-Disclosure Agreement | 9/13/2018 | $0.00 |
| 227 | Jack Rich Inc. d/b/a Anthracite Power & Light Co.<br>10 Gilberton Road<br>Gilberton, PA 17934 | CarbonLite P, LLC | Term Sheet/Price Quote | 11/24/2020 | $0.00 |
| 228 | Jan-Pro Central Coast<br>PO Box 2838<br>Santa Maria, CA 93456 | Pinnpack Packaging, LLC | Cleaning Agreement | 12/18/2018 | $0.00 |
| 229 | Jan-Pro Central Coast<br>PO Box 2838<br>Santa Maria, CA 93456 | Pinnpack Packaging, LLC | Cleaning Agreement Addendum | 6/17/2019 | $0.00 |
| 230 | Jason Farahnik d/b/a Loaned Earth Recycling<br>10250 Constellation Boulevard, Suite 2820<br>Los Angeles, CA 90067 | CarbonLite Holdings LLC | Commission Agreement | 4/4/2019 | $0.00 |
| 231 | JDML, Inc. d/b/a Standard Industries<br>1905 Lirio Avenue<br>Ventura, CA 93004 | Pinnpack Packaging LLC | Rental Agreement | 1/20/2017 | $15,702.17 |
| 232 | Jet Global Data Technologies Inc.<br>2175 NW Raleigh Street, Suite 400<br>Portland, OR 97210<br>Attn: Legal Department | CarbonLite Industries LLC | End User License Agreement | Undated | $0.00 |
| 233 | JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Commerical Security/Fire Alarm System Agreement | 9/25/2020 | $6,681.00 |
| 234 | JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Schedule of Protection | 9/25/2020 | See above |
| 235 | JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Addendum to Commerical Security/Fire Alarm System Agreement | 9/25/2020 | See above |

| 236 | JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Addendum | 9/25/2020 | See above |
| 237 | JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Addendum | Undated | See above |
| 238 | Jowat Corporation<br>5608 Uwharrie Road<br>Archdale, NC 27263 | PinnPack Packaging, LLC | Confidentiality and Mutual Nondisclosure Agreement | 5/26/2017 | $0.00 |
| 239 | Jowat Corporation<br>5608 Uwharrie Road<br>Archdale, NC 27263 | Pinnpack Packaging, LLC | Confidentiality and Mutual NonDisclosure Agreement | 6/1/2017 | $0.00 |
| 240 | Just Desserts<br>5000 Fulton Dr<br>Fairfield, CA, 94534-1677 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 5/30/2018 | $0.00 |
| 241 | kaiaTech, Inc.<br>4302 Solar Way<br>Fremont, CA 94538 | CarbonLITE Industries LLC | Mutual Non-Disclosure Agreement | 12/20/2016 | $0.00 |
| 242 | Keifer Werkzeubau Gmbh<br>Steinhäldenstraße 11<br>74199 Schwaigern<br>Germany | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 5/15/2018 | $0.00 |
| 243 | Kevin Dunn<br>222 S. Catherine Avenue<br>LaGrange, IL 60525 | Pinnpack Packaging LLC | Employment Offer Letter | 6/20/2018 | $0.00 |
| 244 | Klockner Pentaplast of America, Inc.<br>3585 Klockner Road<br>Gordonsville, VA 22942 | Pinnpack Packaging, LLC | Confidentiality Agreement | 5/2/2018 | $0.00 |
| 245 | Knobbe Martens Olson & Bear LLP<br>2040 Main Street, 14th Floor<br>Irvine, CA 92614 | Pinnpack Packaging LLC | Engagement Agreement (IP Legal Services) | 7/22/2016 | $3,905.80 |
| 246 | Lanham Associates, Inc.<br>1 Meca Way<br>Norcross, GA 30093 | CarbonLite Industries LLC | Terms of Use | Undated | $0.00 |
| 247 | Larry Dunn<br>260 Bent Twig Avenue<br>Camaricco, CA 93012 | Pinnpack Packaging LLC | Consulting Agreement | 9/26/2016 | $0.00 |
| 248 | Law Offices of Michael R. Shevlin<br>9330 Fletcher Drive<br>La Mesa, CA 91944 | PinnPack Packaging, LLC | Engagement Leter | 6/15/2017 | $0.00 |
| 249 | Leech Tischman Fuscaldo & Lampl LLC<br>200 South Los Robles Avenue, Suite 210<br>Pasadena, CA 91101 | PinnPack Packaging, LLC | Legal Services Agreement | 3/12/2019 | $1,266.44 |

| 250 | Leech Tischman Fuscaldo & Lampl LLC 200 South Los Robles Avenue, Suite 210 Pasadena, CA 91101 | PinnPack Packaging, LLC | Legal Services Agreement | 6/10/2019 | See above |
|---|---|---|---|---|---|
| 251 | Leech Tischman Fuscaldo & Lampl LLC 200 South Los Robles Avenue, Suite 210 Pasadena, CA 91101 | PinnPack Packaging, LLC | Legal Services Agreement | 8/12/2019 | See above |
| 252 | Leech Tischman Fuscaldo & Lampl LLC 200 South Los Robles Avenue, Suite 210 Pasadena, CA 91101 | PinnPack Packaging, LLC | Legal Services Agreement | 10/18/2018 | See above |
| 253 | Leech Tischman Fuscaldo & Lampl LLC 200 South Los Robles Avenue, Suite 210 Pasadena, CA 91101 | PinnPack Packaging, LLC | Legal Services Agreement | 10/13/2020 | See above |
| 254 | Leech Tischman Fuscaldo & Lampl LLC 200 South Los Robles Avenue, Suite 210 Pasadena, CA 91101 | PinnPack Packaging, LLC | Legal Services Agreement | 11/26/2019 | See above |
| 255 | Leech Tischman Fuscaldo & Lampl LLC 200 South Los Robles Avenue, Suite 210 Pasadena, CA 91101 | PinnPack Packaging, LLC | Legal Services Agreement | 7/3/2018 | See above |
| 256 | Life Insurance Company of North America 1601 Chestnut Street Philadelphia, PA 19192 | CarbonLite Industries LLC | Group Life Insurance Policy (SGM-603298) | 6/1/2012 | $0.00 |
| 257 | Life Insurance Company of North America 1601 Chestnut Street Philadelphia, PA 19192 | CarbonLite Industries LLC | Group Life Insurance Amendment | 4/11/2014 | $0.00 |
| 258 | Lift Inc. (Corporate Office) 3745 Hempland Rd. Mountville, PA 17554 | CarbonLite P, LLC | Planned Maintenance Agreement (Lift Trucks) | 7/24/2020 | $12,051.02 |
| 259 | Lizbeth Williams | Pinnpack Packaging LLC | Separation Agreement and Release of All Claims | 2/2/2018 | $0.00 |
| 260 | Lubo USA LLC d/b/a Van Dyk Recycling Solutions 78 Halloween Boulevard Stamford, CT 06902 | CarbonLite P, LLC | Order Confirmation OC#LUTI2019245 | 6/12/2019 | $0.00 |
| 261 | Luxury Auto Leasing 4163 Lincoln Boulevard Marina Del Rey, CA 90292 | CarbonLite Recycling LLC | Commercial Vehicle Leasing Agreement (2012 Ottawa YT-50) | 3/30/2018 | $0.00 |
| 262 | Luxury Auto Leasing 4163 Lincoln Boulevard Marina Del Rey, CA 90292 | CarbonLite Recycling Holdings LLC | Guaranty | 3/30/2018 | $0.00 |
| 263 | MacDermid Enthone Inc. 245 Freight Street Waterbury, CT 06702 | CarbonLite Recycling Holdings LLC | Products Sales and Equipment Lease Agreement | 3/27/2020 | $266,475.00 |
| 264 | Marco Associates LLC 495 Grand Boulevard, Suite 206 Miramar Beach, FL 32550 Attn: Mark Sementilli | Pinnpack Packaging LLC | Consulting Agreement | 12/31/2019 | $33,332.99 |

| | | | | | |
|---|---|---|---|---|---|
| 265 | Marlin Software LLC<br>10 Research Parkway<br>Wallingford, CT 06492 | Pinnpack Packaging LLC | Electronic Communication Station Agreement<br>Subscription Order | 2/7/2017 | $330.00 |
| 266 | Mary Anne's Baking<br>8371 Carbide Court<br>Sacramento, CA 95828 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 9/14/2017 | $0.00 |
| 267 | Mckinley Equipment Corporation<br>17611 Armstrong Avenue<br>Irvine, CA 62914 | Pinnpack Packaging, LLC | Planned Maintenance Service Agreement | 12/21/2016 | $0.00 |
| 268 | McLaren Enterprises, Inc.<br>901 Aqurina Boulevard<br>Melbourne Beach, FL 32951<br>Attn: Jeffrey R. McLaren | Pinnpack Packaging LLC | Sales Broker Agreement | 3/30/2020 | $7,781.29 |
| 269 | Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052 | CarbonLite Industries, LLC | SQL Server & Client Access | Undated | $25,265.55 |
| 270 | Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052 | CarbonLite Industries, LLC | Microsoft Dynamics NAV 2017 | Undated | $0.00 |
| 271 | Miles Chemical Company, Inc<br>12801 Rangoon Street<br>Arleta, CA 91331 | CarbonLite Industries, LLC | Letter | 12/30/2020 | $0.00 |
| 272 | Minntech Plastics LLC<br>22201 Industrial Blvd<br>Rogers, MN 55374 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 12/21/2020 | $0.00 |
| 273 | Miura America Co., Ltd.<br>2200 Steven B. Smith Boulevard<br>Rockmart, GA 30153 | CarbonLite P, LLC | Miura Maintenance Agreement | 6/4/2019 | $30,715.57 |
| 274 | Miura America Co., Ltd.<br>2200 Steven B. Smith Boulevard<br>Rockmart, GA 30153 | CarbonLite Recycling LLC | Miura Maintenance Agreement | 3/6/2019 | $3,236.90 |
| 275 | Modern Packaging, Inc.<br>505 Acorn Street<br>Deer Park, NY 11729 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 9/9/2016 | $0.00 |
| 276 | Mold-Tech, Inc.<br>5166 Barthel Industrial Drive NE<br>Albertville, MN 55301 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 8/15/2017 | $0.00 |
| 277 | Nasrin Yadegari<br>24515 Veronica Court<br>Mission Viejo, CA 92691 | Pinnpack Packaging LLC | Employment Offer Letter | 8/15/2016 | $0.00 |
| 278 | National Lift Fleet Leasing and Sales<br>201 N. Rice Ave., #G<br>Oxnard, CA 93030 | Pinnpack Packaging LLC | Equipment Lease Extension (301-0166511-001) | 4/8/2019 | $10,068.35 |

| 279 | National Lift Fleet Leasing and Sales<br>201 N. Rice Ave., #G<br>Oxnard, CA 93030 | Pinnpack Packaging LLC | Full Maintenance Agreement<br>(301-0166511-002) | 5/2/2019 | See above |
|-----|----------------|------------------------|-----------------------|----------|-----------|
| 280 | National Lift Fleet Leasing and Sales<br>201 N. Rice Ave., #G<br>Oxnard, CA 93030 | Pinnpack Packaging LLC | Hour Usage Addendum<br>(301-0166511-002) | 5/14/2019 | See above |
| 281 | National Lift Fleet Leasing and Sales<br>201 N. Rice Ave., #G<br>Oxnard, CA 93030 | Pinnpack Packaging LLC | Limited Maintenance Agreement for Equipment Lease<br>Extension (301-0166511-001) | 7/18/2019 | See above |
| 282 | Nations Equipment Finance LLC<br>501 Merritt Seven<br>Norwalk, CT 06851 | Pinnpack Packaging, LLC | Mutual Non-Disclosure and Confidentiality Agreement | 2/16/2017 | $0.00 |
| 283 | Nations Equipment Finance LLC<br>501 Merritt Seven<br>Norwalk, CT 06851 | Pinnpack Packaging LLC | Indicative Term Sheet | 3/16/2017 | $20,394.08 |
| 284 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Contract Packaging Materials | 9/1/2011 | $0.00 |
| 285 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | First Amendment to Contract | | $0.00 |
| 286 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Second Amendment to Contract | | $0.00 |
| 287 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Third Amendment to Contract | | $0.00 |
| 288 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Fourth Amendment to Contract | | $0.00 |
| 289 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Fifth Amendment to Contract | | $0.00 |
| 290 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Sixth Amendment to Contract | | $0.00 |

| 291 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Seventh Amendment to Contract | 12/14/2017 | $0.00 |
| 292 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Eighth Amendment to Contract | 4/10/2018 | $0.00 |
| 293 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Ninth Amendment to Contract | | $0.00 |
| 294 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Tenth Amendment to Contract | | $0.00 |
| 295 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Industries LLC | Eleventh Contract Amendment | 1/1/2020 | $0.00 |
| 296 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Supply Agreement | 10/28/2013 | $0.00 |
| 297 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | First Amendment to Contract | | $0.00 |
| 298 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Second Amendment to Contract | | $0.00 |
| 299 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Third Amendment to Contract | | $0.00 |
| 300 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Fourth Amendment to Contract | | $0.00 |
| 301 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Fifth Amendment to Contract | | $0.00 |

| 302 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Sixth Amendment to Contract | | $0.00 |
|-----|-----|-----|-----|-----|-----|
| 303 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Seventh Amendment to Contract | | $0.00 |
| 304 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Legal Department | CarbonLite Recycling LLC | Eighth Amendment to Contract | 11/4/2019 | $0.00 |
| 305 | Nestle Waters North America, Inc.<br>900 Long Ridge Road,<br>Stamford, CT 06902<br>Attn: Schon Rindani | CarbonLite P, LLC | First Amendment to Contract | 1/1/2020 | $0.00 |
| 306 | Nestle Waters North America, Inc.<br>900 Long Ridge Road, Building 2<br>Stamford, CT 06902<br>Attn: Schon Rindani<br>Attn: General Counsel | CarbonLite P, LLC | Supply Agreement | 5/10/2018 | $0.00 |
| 307 | Niagara Bottling, LLC<br>1440 Bridgegate Drive<br>Diamond Bar, CA 91765 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | PET Bale Purchase Agreement | 1/21/2021 | $0.00 |
| 308 | Niagara Bottling, LLC<br>2560 E. Philadelphia Street<br>Ontario, CA 91761 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | Supply Agreement | 11/1/2017 | $0.00 |
| 309 | Niagara Bottling, LLC<br>2560 E. Philadelphia Street<br>Ontario, CA 91761 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | Amendment 1 to Supply Agreement | 3/1/2018 | See above |
| 310 | Niagara Bottling, LLC<br>2560 E. Philadelphia Street<br>Ontario, CA 91761 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | Amendment 2 to Supply Agreement | 4/17/2018 | See above |
| 311 | Niagara Bottling, LLC<br>2560 E. Philadelphia Street<br>Ontario, CA 91761 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | Amendment 3 to Supply Agreement | 11/1/2018 | See above |
| 312 | Niagara Bottling, LLC<br>2560 E. Philadelphia Street<br>Ontario, CA 91761 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | Amendment 4 to Supply Agreement | 12/30/2019 | See above |

| 313 | Niagara Bottling, LLC<br>2560 E. Philadelphia Street<br>Ontario, CA 91761 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | Amendment 5 to Supply Agreement | 4/1/2020 | See above |
| 314 | Niagara Bottling, LLC<br>2560 E. Philadelphia Street<br>Ontario, CA 91761 | CarbonLite Recycling LLC,<br>CarbonLite Industries, LLC,<br>CarbonLite P, LLC | Amendment 6 to Supply Agreement | 9/2/2020 | See above |
| 315 | Nissan Motor Acceptance Corporation<br>P.O. Box 660360<br>Dallas, TX 75266-0360 | Pinnpack Packaging LLC | Master Lease Agreement No. 38860783 | 5/10/2018 | $3,180.00 |
| 316 | Nissan Motor Acceptance Corporation<br>P.O. Box 660360<br>Dallas, TX 75266-0360 | Pinnpack Packaging LLC | Master Lease Schedule No. 3886078301 | 5/10/2018 | See above |
| 317 | Nitel Inc.<br>350 N. Orleans Street, #1300N<br>Chicago IL 60654 | CarbonLite Recycling LLC | Master Service Agreement | 12/23/2019 | $0.00 |
| 318 | Nitel Inc.<br>350 N. Orleans Street, #1300N<br>Chicago IL 60654 | Pinnpack Packaging, LLC;<br>CarbonLite Industries LLC | Services Agreement | 12/30/2019 | $0.00 |
| 319 | Nitel Inc.<br>350 N. Orleans Street, #1300N<br>Chicago IL 60654 | CarbonLite P, LLC | Services Agreement | 12/30/2019 | $0.00 |
| 320 | Numarks Associates LLC<br>16 Fawnbrook Lane<br>Simsbury, CT 06070<br>Attn: David Woods | Pinnpack Packaging LLC | Sales Broker Agreement | 9/24/2018 | $0.00 |
| 321 | OCI International Inc.<br>11767 Katy Freeway, Suite 1140<br>Houston, TX 77079 | Pinnpack Packaging LLC | Payment Agreement | 1/15/2021 | $507,931.98 |
| 322 | Olympic Wire and Equipment Co. Inc.<br>3001 Red Hill Ave. Bld. #2, Ste 102<br>Costa Mesa, CA 92626 | CarbonLite Industries LLC | Master Lease Agreement (20-09001-101) | 9/23/2020 | $1,287.79 |
| 323 | One Miracle Property LLC<br>1230 Montana Avenue #204<br>Santa Monica, CA 90403 | CarbonLite Industries LLC | Real Property Lease | 6/23/2016 | $0.00 |
| 324 | One Miracle Property LLC<br>1230 Montana Avenue #204<br>Santa Monica, CA 90403 | CarbonLite Industries LLC | First Addendum to CarbonLite Industries LLC | 3/17/2017 | $0.00 |
| 325 | One Miracle Property LLC<br>1230 Montana Avenue #204<br>Santa Monica, CA 90403 | CarbonLite Industries LLC | Second Addendum to CarbonLite Industries LLC | 1/10/2018 | $0.00 |
| 326 | Ontario Refrigeration Service, Inc.<br>4601 Telephone Road, Suite 114<br>Ventura, CA 93003 | Pinnpack Packaging LLC | Service Agreement | 9/12/2019 | $2,228.00 |

| 327 | Orkin<br>3330 Keller Springs Road #250<br>Carrollton, TX 75006 | CarbonLite P, LLC | Service Agreement | 7/20/2020 | $1,351.50 |
| 328 | Orkin<br>3330 Keller Springs Road #250<br>Carrollton, TX 75006 | CarbonLite Recycling LLC | Orkin Commercial Texas Mosquito Service Agreement | 5/3/2019 | $1,341.55 |
| 329 | Orkin<br>3330 Keller Springs Road #250<br>Carrollton, TX 75006 | CarbonLite Recycling LLC | Orkin Commercial Fire Ant Service Addendum | 5/3/2019 | See above |
| 330 | Pacific Packaging Enterprises, Inc.<br>4037 Phelan, Suite A285<br>Phelan, CA 92371<br>Attn: William J. Davis | Pinnpack Packaging LLC | Sales Broker Agreement | 11/1/2016 | $12,735.00 |
| 331 | Packaging Consultants, LLC<br>15 Cavewood Lane<br>Owings Mills, MD 21117<br>Attn: Ted Lochary | Pinnpack Packaging LLC | Sales Broker Agreement | 11/1/2016 | $0.00 |
| 332 | Packline West Inc<br>PO Box 7686<br>La Verne, CA 91750 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 5/10/2017 | $0.00 |
| 333 | Patriot Pak, LLC<br>269 Middlesex Road, Suite 4<br>Tyngsboro, MA 01879<br>Attn: Edward T. Casey III | Pinnpack Packaging LLC | Sales Broker Agreement | 5/1/2020 | $554.02 |
| 334 | Paychex<br>911 Panorama Trail South<br>Rochester, NY 14625 | Pinnpack Packaging, LLC | Productivity Service Agreement | 7/7/2017 | $0.00 |
| 335 | Paychex<br>911 Panorama Trail South<br>Rochester, NY 14625 | Pinnpack Packaging, LLC | Productivity Service Agreement Addendum | 7/7/2017 | $0.00 |
| 336 | Pelletron Corporation<br>1866 Colonial Village Lane<br>Lancaster, PA 17601 | CarbonLite P, LLC | Order Confirmation | 6/17/2019 | $877,949.00 |
| 337 | Pepsi-Cola Advertising and Marketing, Inc.<br>700 Anderson Hill Road<br>Purchase, NY 10577.<br>Attn: Senior Director, Resin Procurement<br>Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 2/22/2018 | $0.00 |
| 338 | Pepsi-Cola Advertising and Marketing, Inc.<br>700 Anderson Hill Road<br>Purchase, NY 10577.<br>Attn: Senior Director, Resin Procurement<br>Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 6/4/2018 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 339 | Pepsi-Cola Advertising and Marketing, Inc.<br>700 Anderson Hill Road<br>Purchase, NY 10577.<br>Attn: Senior Director, Resin Procurement<br>Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 11/25/2019 | $0.00 |
| 340 | PerkinElmer Health Sciences Inc.<br>710 Bridgeport Avenue<br>Shelton, CT 06484 | CarbonLite P, LLC | Quotation | 12/5/2019 | $0.00 |
| 341 | PIHV Mountain Creek, LLC<br>100 Saint Paul Street, Suite 300<br>Denver, CO 80206 | CarbonLite Recycling LLC | Lease Agreement | 10/17/2016 | $259,967.31 |
| 342 | PIHV Mountain Creek, LLC<br>100 Saint Paul Street, Suite 300<br>Denver, CO 80206 | CarbonLite Recycling LLC | First Amendment to Lease Agreement | 10/1/2017 | See above |
| 343 | Pitney Bowes<br>3001 Summer St.<br>Stamford CT 06926 | Pinnpack Packaging LLC | Lease Agreement Amendment Client Privilege | 5/20/2019 | $0.00 |
| 344 | Plastics Machinery Group<br>31005 Bainbridge Road, #6<br>Solon, OH 44139 | Pinnpack Packaging, LLC | Thermoforming Machinery & Equipment | 8/4/2016 | $0.00 |
| 345 | Plastics Machinery Group, Inc.<br>5455 Perkins Road<br>Bedford Heights, OH 44146 | PinnPack Packaging, LLC | Settlement and Release Agreement | 11/2/2017 | $0.00 |
| 346 | PNC Equipment Finance, LLC<br>655 Business Center Drive<br>Horsham, PA 19044 | Pinnpack Packaging LLC | Equipment Lease Agreement (145972) | 5/16/2017 | $4,371.60 |
| 347 | PNC Equipment Finance, LLC<br>655 Business Center Drive<br>Horsham, PA 19044 | Pinnpack Packaging LLC | Equipment Lease Agreement (144762) | 4/11/2017 | See above |
| 348 | PNC Equipment Finance, LLC<br>655 Business Center Drive<br>Horsham, PA 19044 | Pinnpack Packaging LLC | Amendment for Excess Usage (144762) | Undated | See above |
| 349 | Precise Personnel, LLC<br>2781 W. Macarthur Boulevard, B176<br>Santa Ana, CA 92704 | Pinnpack Packaging LLC | Precise Personnel Services Agreement | 4/27/2020 | $159,365.11 |
| 350 | Precision Pack International, Inc.<br>7333 Adams Street<br>Paramount, CA 90723-4007 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 7/19/2018 | $0.00 |
| 351 | Progressive Packaging Inc.<br>14700 28th Avenue North<br>Plymouth, MN 55447 | PinnPack Packaging, LLC | Confidentiality Agreement | 7/19/2016 | $0.00 |
| 352 | Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 | $0.00 |

| 353 | Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 | $0.00 |
|---|---|---|---|---|---|
| 354 | Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 1/21/2020 | $0.00 |
| 355 | Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 | $0.00 |
| 356 | Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 | $0.00 |
| 357 | Promise Packaging LLC<br>11 Anchorage Pointe<br>Louisville, KY 40223 | PinnPack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 2/11/2019 | $0.00 |
| 358 | Property Tax Assistance Co., Inc.<br>16600 Woodruff Avenue, Suite 200<br>Bellflower, CA 90706 | Pinnpack Packaging LLC | Letter Agreement | 8/13/2019 | $0.00 |
| 359 | Providence Capital Funding<br>3070 Saturn St #100<br>Brea, CA 92821 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 1/22/2021 | $0.00 |
| 360 | Prudential Overall Supply<br>1661 Alton Parkway<br>Irvine, CA 92606 | Pinnpack Packaging, LLC | Service Rental Agreement | 4/10/2019 | $0.00 |
| 361 | Quality Supply Chain Co-op, Inc.<br>One Dave Thomas Boulevard<br>Dublin, OH 43017 | PinnPack Packaging, LLC | Mutual Non-Disclosure and Confidentiality Agreement | 10/4/2018 | $0.00 |
| 362 | R.A.T.T., Inc. d/b/a Orkin<br>800 Shoemaker Avenue<br>Shoemakersville, PA 19555 | CarbonLite P, LLC | Special Service Agreement | 7/1/2020 | $0.00 |
| 363 | R.A.T.T., Inc. d/b/a Orkin<br>800 Shoemaker Avenue<br>Shoemakersville, PA 19555 | CarbonLite P, LLC | Special Service Agreement | 10/21/2020 | $0.00 |
| 364 | Ravago Americas LLC<br>1900 Summit Tower Boulevaard, Suite 900<br>Orlando, FL 32810 | CarbonLite Holdings LLC | Offset Agreement | 1/1/2019 | $0.00 |
| 365 | Rayco Security Loss Prevention Systems Inc.<br>7748 Gloria Avenue<br>Van Nuys, CA 91406 | Pinnpack Packaging LLC | Central Station Monitoring Agreement (AF05-0283) | 5/23/2018 | $2,091.78 |

| 366 | Rayco Security Loss Prevention Systems Inc.<br>7748 Gloria Avenue<br>Van Nuys, CA 91406 | Pinnpack Packaging LLC | Monthly Monitoring Rate Addendum Form (AF05-0283) | 1/28/2021 | See above |
| 367 | REGO Restaurant Holdings, LLC<br>4700 S. Syracuse Street, Suite 640<br>Denver, CO 80237 | Pinnpack Packaging, LLC | Mutual Confidentiality and Non-Dsiclosure Agreement | 9/14/2019 | $0.00 |
| 368 | Retail Business Services, LLC<br>1385 Hancock Street<br>Quincy, MA 02169<br>ATTN: Business & Regulatory Law Dept. | PinnPack Packaging, LLC | Mutual Confidentiality Agreement | Undated | $0.00 |
| 369 | Revel Environmental Manufacturing Inc.<br>2110 South Grand Avenue<br>Santa Ana, CA 92705 | CarbonLite Industries LLC | Proposal for O&M | 8/22/2018 | $4,499.76 |
| 370 | Robert Barajas d/b/a RKB Packaging, Inc.<br>2910 Archibald Avenue., #A-437<br>Ontario, CA  91761 | Pinnpack Packaging LLC | Brokers/Manufacturers Representatives Agreement | 1/1/2016 | $5,836.19 |
| 371 | Robert McCann<br>14130 N. Dallas Parkway<br>Dallas, TX 75254 | CarbonLite Recycling LLC | Confidentiality Agreement | 1/20/2017 | $0.00 |
| 372 | SACE S.p.A.<br>Piazza Poli 37/42<br>00187 - Roma | Pinnpack Packaging, LLC | Confidentiality Agreement | 9/18/2020 | $0.00 |
| 373 | SACE S.p.A.<br>Piazza Poli 37/42<br>00187 - Roma<br>Attention of: Dott. Stefano Bellucci | PinnPack Packaging, LLC | Confidentiality Agreement | 9/24/2020 | $0.00 |
| 374 | Safi Analytics<br>26 Carisbrook Drive<br>Orinda, CA 94563 | Pinnpack Packaging LLC | Terms of Service | 12/7/2020 | $0.00 |
| 375 | Sanders Candy<br>5051 Calmview Ave<br>Baldwin Park, CA 91706-1802 | PinnPack Packaging, LLC | Letter | 7/31/2017 | $0.00 |
| 376 | Scott Bartels<br>353 Artemesia Avenue<br>Ventura, CA 93001 | Pinnpack Packaging LLC | Consulting Agreement | 10/5/2020 | $4,050.00 |
| 377 | Security Signal Devices, Inc.<br>1740 N. Lemon Street<br>Anaheim, CA 92801 | CarbonLite Recycling LLC | SSD Alarm Agreement | 11/15/2017 | $29,634.77 |
| 378 | Security Signal Devices, Inc.<br>1740 N. Lemon Street<br>Anaheim, CA 92801 | CarbonLite Recycling LLC | Agreement Modification | 4/25/2018 | See above |
| 379 | Service Waste, Inc.<br>P.O. Box 1195<br>Fort Worth, TX 76101 | CarbonLite Recycling LLC | Customer Service Agreement | 11/11/2019 | $0.00 |

| 380 | Sesotech GmbH<br>Regener Straße 130<br>94513 Schönberg, Germany | CarbonLite Industries LLC | Remote Support Agreement | 3/29/2021 | $0.00 |
|-----|-----|-----|-----|-----|-----|
| 381 | Shawn Bell<br>20 Paulownia<br>Rancho Santa Margarita, CA 92688 | Pinnpack Packaging LLC | Consulting Agreement | 5/12/2020 | $0.00 |
| 382 | Silver Plastics GmbH & Co. KG<br>Godesberger Str. 9<br>53842 Troisdorf<br>Postfach 17 63<br>53827 Troisdorf | CarbonLite Holdings LLC | License Agreement | 11/1/2020 | $0.00 |
| 383 | Snacktops, Inc.<br>2766 Gateway Road<br>Carlsbad, CA 92009 | Pinnpack Packaging, LLC | Mutual Non-Disclosure Agreement | 12/27/2016 | $0.00 |
| 384 | Sonic Capital LLC<br>300 Johnny Bench Avenue<br>Oklahoma City, Oklahoma 73104 | PinnPack Packaging, LLC | Mutual Confidentiality Agreement | 9/24/2018 | $0.00 |
| 385 | Sorema Division of Previero N. srl<br>Via Per Cavolto,<br>17- 22040 Anzano del Parco, Italy | CarbonLite P, LLC | Order Confirmation V1450 | 1/28/2019 | $2,395,404.00 |
| 386 | Sorema Division of Previero N. srl<br>Via Per Cavolto,<br>17- 22040 Anzano del Parco, Italy | CarbonLite P, LLC | Order Confirmation V1451 | 1/28/2019 | See above |
| 387 | Southern California Edison Company<br>P.O. Box 800<br>Rosemead, CA 91770 | Pinnpack Packaging LLC | Interruptible Service Agreement (Service Account #48301776) | 9/12/2018 | $995,141.19 |
| 388 | Southern California Edison Company<br>P.O. Box 800<br>Rosemead, CA 91770 | Pinnpack Packaging LLC | Interruptible Service Agreement (Service Account #48301763) | 9/12/2018 | See above |
| 389 | Southern California Edison Company<br>P.O. Box 800<br>Rosemead, CA 91770 | Pinnpack Packaging LLC | Interruptible Service Agreement (Service Account #48301763) | 12/2/2020 | See above |
| 390 | Southern California Edison Company<br>P.O. Box 800<br>Rosemead, CA 91770 | Pinnpack Packaging LLC | Interruptible Service Agreement (Service Account #48301791) | 9/12/2018 | See above |
| 391 | Southern California Edison Company<br>P.O. Box 800<br>Rosemead, CA 91770 | Pinnpack Packaging LLC | Interruptible Service Agreement (Service Account #48301791) | 12/2/2020 | See above |
| 392 | SPS Commerce, Inc.<br>333 South Seventh Street, Suite 1000<br>Minneapolis, MN 55402 | Pinnpack Packaging LLC | Scope and Proposal | 6/14/2019 | $346.00 |
| 393 | Starbucks Corporation (d/b/a Starbucks Coffee Company)<br>2401 Utah Ave. South, Ste 800<br>Seattle, WA 96134 | PinnPack Packaging, LLC | Confidentiality and Non-Disclosure Agreement | 10/25/2018 | $0.00 |

| 394 | Starlinger & Co. Gesellschaft m.b.H.<br>Sonneuhrgasse 4<br>1060 Vienna, Austria | CarbonLite P, LLC | Order Confirmation No. MA295440 | 11/27/2018 | $3,029,684.79 |
| 395 | Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | CarbonLite Recycling LLC | Master Lease Agreement | 4/30/2018 | $0.00 |
| 396 | Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | CarbonLite Recycling LLC | Equipment Schedule 1 | 4/30/2018 | $0.00 |
| 397 | Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | CarbonLite Industries LLC | Master Lease Agreement | 1/18/2019 | $0.00 |
| 398 | Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | CarbonLite Industries LLC | Equipment Schedule 1 | 8/8/2019 | $0.00 |
| 399 | Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | Pinnpack Packaging LLC | Master Lease Agreement | 5/25/2018 | $0.00 |
| 400 | Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | Pinnpack Packaging LLC | Equipment Schedule 1 | 5/25/2018 | $0.00 |
| 401 | Strategic Packaging, LLC<br>2108 N. Herron Road Kp. N.<br>Lake Bay, WA 98349 | Pinnpack Packaging LLC | Sales Brokerage Agreement | 1/1/2017 | $0.00 |
| 402 | Straub Design Company<br>4401 Quebec Ave N<br>New Hope, MN 55428 | PinnPack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 8/31/2016 | $0.00 |
| 403 | Streamline Office Solutions<br>1211 Flynn Road, Suite 103<br>Camarillo, CA 93012 | Pinnpack Packaging LLC | Maintenance Agreement | 10/19/2017 | $0.00 |
| 404 | Sunland Consulting, Inc.<br>3600 Wilshire Boulevard, Suite 1610<br>Los Angeles, CA 90010<br>Attn: Jeff Baek | Pinnpack Packaging LLC | IT Support Contract | 8/1/2016 | $1,425.00 |
| 405 | Sweet Candy Company<br>3780 W Directors Row<br>Salt Lake City, UT 84104 | PinnPack Packaging, LLC | Confidentiality Agreement | 3/21/2018 | $0.00 |

| 406 | Swiss Export Risk Insurance SERV<br>Zeltweg 63<br>8032 Zurich, Switzerland | Pinnpack Packaging, LLC | Non-Disclosure Confirmation | 12/18/2017 | $0.00 |
|---|---|---|---|---|---|
| 407 | Swiss Export Risk Insurance<br>Zellweg 63<br>8032 Zurich, Switzerland | PinnPack Packaging, LLC | Non-Disclosure Confirmation | 9/30/2020 | $0.00 |
| 408 | T.2. S.r.l.<br>23035 SONDALO (SO)<br>ITALIA - Via S. Rocco, 2 | PinnPack Packaging, LLC | Offerta n. 9842/19 update | 1/9/2020 | $0.00 |
| 409 | T.2. S.r.l.<br>23035 SONDALO (SO)<br>ITALIA - Via S. Rocco, 2 | PinnPack Packaging, LLC | Purchase Order 69184-B | 8/17/2020 | $0.00 |
| 410 | T.2. S.r.l.<br>23035 SONDALO (SO)<br>ITALIA - Via S. Rocco, 2 | PinnPack Packaging, LLC | Purchase Order 69208 | 8/21/2020 | $0.00 |
| 411 | Tamperguard<br>632 Rue de Hull,<br>LaSalle, QC H8R 1V9,<br>Canada | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 5/23/2017 | $0.00 |
| 412 | Tanya Maclean<br>17855 Von Karman Avenue, #500<br>Irvine, CA 92014 | CarbonLite Recycling LLC | Confidentiality Agreement | 1/20/2017 | $0.00 |
| 413 | Tax Advisors Group, LLC<br>12400 Coit Road, Suite 960<br>Dallas, TX 75251 | CarbonLite Recycling LLC | Property Tax Administrative Services Agreement | 1/1/2021 | $45,961.00 |
| 414 | TeamViewer Germany GmbH<br>73033 Göppingen<br>Germany | CarbonLite Recycling LLC | Software Agreement | 2/28/2021 | $0.00 |
| 415 | Texas Mutual Insurance Co.<br>P.O. Box 12058,<br>Austin, TC 78711 | CarbonLite Recycling LLC | Workers Compensation and Employer's Liability Policy,<br>Policy No. 0001318779 | 1/21/2021 | $0.00 |
| 416 | TFA Trade Finance Advisors SA<br>Via Stefano Franscini, 15<br>CH-6900 Lugano<br>Switzerland | PinnPack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 10/28/2020 | $0.00 |
| 417 | The Calarosa Group, Inc.<br>2400 Latigo Ave<br>Oxnard, CA 93030 | PinnPack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 9/25/2017 | $0.00 |
| 418 | The Continental Insurance Company<br>151 N. Franklin Street<br>Chicago, IL 60606 | CarbonLite Industries LLC | Marine Open Cargo Policy Renewal, Policy No.<br>OC246248 | 2/23/2020 | $0.00 |
| 419 | The Guardian Life Insurance Company of America<br>10 Hudson Yards<br>New York, NY 10001 | CarbonLite Holdings LLC | Key Man Life Insurance Policy | 11/11/2019 | $0.00 |

| 420 | The Mundy Companies<br>11150 Wildcrest Drive, Suite 300<br>Houston, TX 77099 | CarbonLite Recycling LLC | Confidentiality Agreement | 12/19/2018 | $0.00 |
|---|---|---|---|---|---|
| 421 | The Travelers Insurance Company<br>One Tower Square<br>Hartford, CT 06183 | CarbonLite Industries LLC | Insurance Policy (KTJ-CMB-3L241100-8-20) | 10/16/2020 | $0.00 |
| 422 | The Travelers Insurance Company<br>One Tower Square<br>Hartford, CT 06183 | CarbonLite Industries LLC | Insurance Policy (ZUP-51N34853-2O-NF) | 10/9/2020 | $0.00 |
| 423 | Thermoforming Systems LLC<br>1601 West Pine<br>Union Gap, WA 98903 | Pinnpack Packaging LLC | Purchase and License Offer Agreement | 10/23/2017 | $24,965.06 |
| 424 | Thermoforming Systems, LLC<br>1601 West Pine<br>Union Gap, WA 98903-9502 | PinnPack Packaging, LLC | Purchase and License Offer Agreement | 10/19/2017 | See above |
| 425 | Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Manufacturring and Inventory Process Assessement Change Order | 5/4/2018 | $14,248.12 |
| 426 | Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Agreement | 1/14/2020 | See above |
| 427 | Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Estimate | 1/14/2020 | See above |
| 428 | Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Master Hosting and Services Agreement | 1/14/2021 | See above |
| 429 | Tim Douglas<br>3062 Roia Lane<br>Oxnard, CA 93036 | Pinnpack Packaging LLC | Offer of Employment | 11/14/2018 | $0.00 |
| 430 | T-Mobile<br>P.O. Box 742596<br>Cincinnati, OH 45274-2596 | Pinnpack Packaging LLC | Equipment Installment Program | unknown | $0.00 |
| 431 | Total Quality Logistics, LLC<br>PO Box 799<br>Milford, OH 45150 | Pinnpack Packaging LLC | Customer Application | 3/23/2021 | $0.00 |
| 432 | Toyota Industries Commercial Finance<br>P.O. Box 660926<br>Dallas, TX 75266 | CarbonLite Recycling LLC | Master Lease Agreement | 5/31/2017 | $203,188.20 |
| 433 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite Industries LLC | Master Lease Agreement | 6/2/2011 | $70,923.95 |
| 434 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 7 to Master Lease Agreement | 10/1/2014 | See above |

| 435 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 8 to Master Lease Agreement | 10/16/2014 | See above |
| 436 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 9 to Master Lease Agreement | 12/10/2014 | See above |
| 437 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 10 to Master Lease Agreement | 9/14/2015 | See above |
| 438 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite P, LLC | Equipment Schedule 22 to Master Lease Agreement | 2/7/2020 | See above |
| 439 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite P, LLC | Equipment Schedule 23 to Master Lease Agreement | 2/7/2020 | $71,341.94 |
| 440 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite P, LLC | Equipment Schedule 24 to Master Lease Agreement | 2/7/2020 | See above |
| 441 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite P, LLC | Equipment Schedule 25 to Master Lease Agreement | 2/7/2020 | See above |
| 442 | Toyota Motor Credit Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite P, LLC | Equipment Schedule 26 to Master Lease Agreement | 2/7/2020 | See above |
| 443 | Toyota Motor Credt Corporation<br>P.O. Box 2431<br>Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule to Master Lease Agreement | 6/2/2011 | See above |
| 444 | Trane U.S. Inc. d/b/a Trane<br>31253 E. Imperial Highway<br>Brea, CA 92821 | Pinnpack Packaging LLC | HVAC Equipment Service Agreement | 4/1/2020 | $6,566.42 |
| 445 | Trimax Systems Inc.<br>565 Explorer Street<br>Brea, CA 92821 | CarbonLite P, LLC | Proposal (E-12155 Rev 2) | 7/29/2019 | $0.00 |
| 446 | U.S. Specialty Insurance Company<br>c/o Tokio Marine HCC – D&O Group<br>8 Forest Part Drive<br>Farmington, CT 06032 | CarbonLite Industries LLC | MAG+ Insurance Policy (14-MGU-20-A50339) | 10/8/2020 | $0.00 |
| 447 | Unifirst Corporation<br>10244 Norris Ave<br>Pacoima, CA 91331 | Pinnpack Packaging LLC | Customer Service Agreement | 5/22/2020 | $120.00 |
| 448 | UniSensor Sensorststeme GmbH<br>Am Sandfeld 11<br>D-76149 Karlsruhe<br>Germany | CarbonLite P. LLC | Offer No. A016804 | 3/15/2019 | $0.00 |

| 449 | UniSensor USA, Inc.<br>1170 Peachtree Street, Suite 1200<br>Atlanta, GA 30309 | CarbonLite Recycling LLC | Service Contract- Powersort 200 | 11/6/2017 | $133,973.69 |
| 450 | UniVoIP, Inc.<br>830 Parkview Drive N.<br>El Segundo, CA 90245 | CarbonLite Recycling LLC | Agreement to Subscribe to Hosted Voice Over IP (VOIP) Telephone System and Internet Access Service | 12/11/2019 | $2,579.23 |
| 451 | UniVoIP, Inc.<br>830 Parkview Drive N.<br>El Segundo, CA 90245 | Pinnpack Packaging LLC | Master Service Agreement | 7/5/2016 | $0.00 |
| 452 | UniVoIP, Inc.<br>830 Parkview Drive N.<br>El Segundo, CA 90245 | Pinnpack Packaging LLC | Agreement to Subscribe to Hosted Voice Over IP (VOIP) Telephone System and Internet Access Service | 12/11/2019 | $0.00 |
| 453 | UniVoIP, Inc.<br>830 Parkview Drive N.<br>El Segundo, CA 90245 | Pinnpack Packaging LLC | Subscription Agreement | 2/13/2017 | $0.00 |
| 454 | UniVoIP, Inc.<br>830 Parkview Drive N.<br>El Segundo, CA 90245 | CarbonLite Industries LLC | Agreement to Subscribe to Hosted Voice Over IP (VOIP) Telephone System and Internet Access Service | 12/10/2019 | $1,556.95 |
| 455 | UniVoIP, Inc.<br>830 Parkview Drive N.<br>El Segundo, CA 90245 | CarbonLite P, LLC | Agreement to Subscribe to Hosted Voice Over IP (VOIP) Telephone System and Internet Access Service | 11/4/2019 | $0.00 |
| 456 | US Merchants<br>8737 Wilshire Blvd,<br>Beverly Hills, CA 90211 | PinnPack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 3/1/2021 | $0.00 |
| 457 | Verizon Wireless Services, LLC<br>One Verizon Way<br>Basking Ridge, NJ 07920 | CarbonLite Industries LLC | Retail Installment Contract | 5/16/2017 | $1,007.44 |
| 458 | Vision Service Plan<br>3333 Quality Drive<br>Rancho Cordova, CA 95670 | CarbonLite Industries LLC | Group Vision Care Plan (30033496) | 6/1/2020 | $6,257.13 |
| 459 | Vortex Industries, Inc.<br>20 Odyssey<br>Irvine, CA 92618 | Pinnpack Packaging LLC | Maintenance Agreement (SQ-448271) | 12/1/2020 | $1,861.62 |
| 460 | Vortex Industries, Inc.<br>20 Odyssey<br>Irvine, CA 92618 | Pinnpack Packaging LLC | Maintenance Agreement (SQ-392358) | 11/2/2018 | See above |
| 461 | Vulcan Plastics<br>333 Three D Systems Circle<br>Rock Hill, SC 29730 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 9/6/2017 | $5,000.00 |
| 462 | WC of Texas<br>12160 Garland Road<br>Dallas, TX 75218 | CarbonLite Recycling LLC | Service Agreement | 9/26/2018 | $220,994.62 |

| | | | | | |
|---|---|---|---|---|---|
| 463 | Wells Fargo Equipment Finance, Manufacturer Services Group<br>300 Tri-State International, Suite 400<br>Lincolnshire, IL 60069 | CarbonLite Industries LLC | Agreement No. 301-9681420-001 | 2/20/2019 | $9,696.88 |
| 464 | Wells Fargo Equipment Finance, Manufacturer Services Group<br>300 Tri-State International, Suite 400<br>Lincolnshire, IL 60069 | CarbonLite Recycling LLC | Agreement No. 301-0327764-001 | 1/29/2017 | See above |
| 465 | Wells Fargo Equipment Finance, Manufacturer Services Group<br>800 Walnut Street, 4th Floor<br>Des Moines, IA 50309 | Pinnpack Packaging LLC | Agreement No. 301-0166511-002 | 5/17/2019 | See above |
| 466 | Wells Fargo Equipment Finance, Manufacturer Services Group<br>800 Walnut Street, 4th Floor<br>Des Moines, IA 50309 | Pinnpack Packaging LLC | Agreement No. 301-0000511-000 | 7/18/2019 | See above |
| 467 | Westchester Surplus Lines Insurance Co.<br>Royal Centre Two<br>11575 Great Oaks Way, Suite 200 | Pinnpack Packaging LLC | Chubb Recall Plus (Policy G71754467 002) | 10/26/2020 | $0.00 |
| 468 | Weston Foods (Canada) Inc.<br>1425 the Queensway Blvd<br>Etobicoke ON | Pinnpack Packaging, LLC | Mutual Non-Dislcosure Agreement | 9/18/2017 | $0.00 |
| 469 | WM Thermoforming Machines S.A.<br>Via dei Pioppi, 3-6855<br>Satbio (CH) - Switzerland | Pinnpack Packaging, LLC | Mutli-Purpose Confidentiality Agreement | 6/11/2018 | $0.00 |
| 470 | WM Thermoforming Machines SA<br>Via Dei Pioppi 3<br>6855 Stabio, Switzerland | PinnPack Packaging, LLC | Purchase Order 64349 | 10/4/2018 | $0.00 |
| 471 | WM Thermoforming Machines SA<br>Via dei Pioppi 3<br>CH 6855 Stabio<br>Switzerland, CHE 108.452 642 IVA | PinnPack Packaging, LLC | Order Confirmation No. RG0942-100-240120 | 1/31/2020 | $0.00 |
| 472 | WM Thermoforming Machines SA<br>Via dei Pioppi, 3<br>CH 6855 Stablo<br>Switzerland | Pinnpack Packaging LLC | Order Confirmation No. RG1448-100-040918 | 1/10/2018 | $0.00 |
| 473 | WTB Solutions, Inc.<br>1000 W Macarthur Blvd, Santa Ana, CA, 92707 | CarbonLite Industries LLC | 36 Month Professional Services Agreement | 11/2/2018 | $937.76 |
| 474 | Yum Restaurant Services Group, LLC<br>1441 Gardiner Lane<br>Louisville, KY 40213 | Pinnpack Packaging, LLC | Yum Confidentiality Agreement | 8/28/2018 | $0.00 |
| 475 | Z Automation Company, Inc.<br>163 N Archer Av<br>Mundelein, Illinois 60060 | Pinnpack Packaging, LLC | Multi-Purpose Confidentiality Agreement | 10/19/2018 | $0.00 |