## Section 2.1(a): Purchased Equipment

All of the machinery and equipment listed in that certain Inspection Report for CarbonLite Industries LLC prepared by Gordon Brothers on May 3, 2021 in relation to the Riverside Facility attached hereto.



# CarbonLITE Industries, LLC

## Inspection Report

INVENTORY  |  **MACHINERY & EQUIPMENT**  |  BUSINESS VALUATIONS  |
BRANDS & INTELLECTUAL PROPERTY  |  REAL ESTATE

**EFFECTIVE DATE:** April 28, 2021
**REPORT DATE:** May 3, 2021

# TABLE OF CONTENTS

**Inspection Report performed for:**
Force Ten Partners LLC
Mr. Brian Weiss
Co-Founder
20341 SW Birch Street, Suite 220
Newport Beach, CA 92660

**Report Contacts:**
Gordon Brothers Asset Advisors, LLC
Prudential Tower
800 Boylston St., 27th Floor
Boston, MA 02199

**President, Valuations**
Chris Carmosino

**Senior Managing Director,**
**North American Sales**
Frank Grimaldi

**Managing Director**
Jerome (Jerry) Galaszewski

**Project Manager**
James A. Brodie, ASA, CEA

**For inquiries, please contact**
Aaron Walton
Relationship Manager
+1.512.673.7835
awalton@gordonbrothers.com

**MACHINERY & EQUIPMENT LISTING** ................................................................. 3
   Riverside, California ............................................................................................ 4
   Riverside, California ............................................................................................ 27
**MACHINERY & EQUIPMENT PHOTO REPORT** ................................................. 28
**APPENDIX**
   Project Manager Qualifications





May 3, 2021


Mr. Brian Weiss
Co-Founder
Force Ten Partners LLC
5271 California Avenue, Suite 270
Irvine, CA  92617


**Re: Inspection Report –   CarbonLITE Industries, LLC**
**875 Michigan Avenue and 555 Palmyrita Avenue**
**Riverside, California**
**Machinery & Equipment**

Dear Mr. Weiss:

Gordon Brothers Asset Advisors, LLC ("Gordon Brothers"), an affiliate of Gordon Brothers Group, LLC ("Gordon Brothers Group") is pleased to submit to you the following Inspection Report.

On April 26 through 28, 2021, Gordon Brothers personnel inspected the machinery and equipment of CarbonLITE Industries, LLC, located at:

- 875 Michigan Avenue, Riverside, California
- 555 Palmyrita Avenue, Riverside, California

The inspections were conducted to gather data relative to the assets and provide an asset listing to be used as documentation for business planning purposes.

The Effective Date of the asset listing is **April 28, 2021**.


## GENERAL CONDITION OF THE ASSETS

The general condition of the assets was considered to be fair to new.  During the inspections, Gordon Brothers interviewed Company personnel familiar with the overall age and condition of the assets and internal maintenance practices.  In some instances, machinery was not in operation at the time of inspection.  The inspection report has assumed that all equipment is in working order, unless otherwise specifically indicated in the asset descriptions included in this report.

It should be noted that some equipment was still in crates during our inspections.  As such, Gordon Brothers has relied on the information the Company provided, and has assumed it to be an accurate representation of the assets.

Prudential Tower
800 Boylston Street, 27th floor
Boston, MA 02199 USA

+1.617.422.3233
gordonbrothers.com

Any condition statements that appear in the listing of the assets are based only on general observations made during visual inspections. It is impossible to judge the actual mechanical condition of the assets without relying on the accuracy of the representations made by Company management. This inspection report is not a technical or engineering survey.

The following are Gordon Brothers' guidelines for each condition classification. If no classification is noted in the machinery listing, the asset(s) are considered to be in average condition for their age.

| Classification | Description |
| --- | --- |
| New | New, unused, installed, or uninstalled property in excellent condition |
| Very Good | Like new condition, only slightly used, capable of full capacity per design specifications without modifications or requiring repairs or abnormal maintenance |
| Good | Used property, capable of operating at or near full specified capacity, that has undergone repairs as part of regular maintenance |
| Average | Used property, requiring some repairs or ordinary replacement of wear parts, with the condition of the item being consistent with its actual age, assuming normal usage |
| Fair | Used property, operating below fully specified capacity due to age and/or application, requiring general maintenance and/or replacement of components and/or wear parts in the foreseeable future |
| Poor | Used property, operating below fully specified capacity due to age and/or application, requiring major rebuild and/or maintenance in the near future of its major components and/or wear parts |
| Scrap | Used property, salvage value only, no longer serviceable, not economically feasible to repair and/or modify, salable only for the recovery of the property's basic material content or reusable component parts |

## STATEMENT OF OWNERSHIP

Gordon Brothers is providing an asset listing of owned and leased assets. Gordon Brothers has assumed that the Company has accurately represented the ownership interest in all of the personal property and has not conducted Uniform Commercial Code ("UCC") searches to determine the ownership. A search of this type is outside the scope of this assignment. It is recommended that any parties with or considering an interest in the assets independently confirm the ownership and determine what potential impact any encumbrances may have on the asset.

The inspection report that follows provides an identification of the machinery and equipment inspected.

It has been a pleasure being of service to you.

Very truly yours,

**Gordon Brothers Asset Advisors, LLC**

James A. Brodie, ASA, CEA
Senior Manager, Valuations





# Machinery & Equipment Listing

**CARBONLITE INDUSTRIES, LLC**
**875 MICHIGAN AVENUE**
**RIVERSIDE, CALIFORNIA**

**Department Evaluation Summary**

Effective Date: April 28, 2021

| Departments: |
| --- |
| Pre-Washing |
| Sorting |
| Clear Line |
| Green Line |
| TVE |
| Rema |
| TVE Line 2 |
| Maintenance |
| Wastewater Treatment |
| Quality Control |
| Throughout Plant |
| Leased Assets |

**COMPANY NAME** CarbonLiTE Industries, LLC
**EFFECTIVE DATE** April 28, 2021
**REPORT DATE** May 3, 2021
**JOB NUMBER** 3096749



**875 MICHIGAN AVENUE**
**RIVERSIDE, CALIFORNIA**

| Description |
| --- |
| **Pre-Washing** |

**Item #1**
QTY:(1) Cross Wrap Bale Opener; 700-1,400mmW, 700-1,800mmH, 1,100-2,500mmL; with Siemens Model Simatic HMI Touch Control; and Infeed Conveyor
(Asset Documentation In Photograph Section)

**Item #2**
QTY:(1) Infeed Inclined Belt Conveyor; with Loading Station

**Item #3**
QTY:(1) Cumberland Model ZXS2000 Shredder, S/N 0128938; 6,386 Hours Indicated
(Asset Documentation In Photograph Section)

**Item #4**
QTY:(1) Inclined Belt Conveyor

**Item #5**
QTY:(1) Bottle Buffer
(Asset Documentation In Photograph Section)

**Item #6**
QTY:(1) Inclined Belt Conveyor

**Item #7**
QTY:(1) Inclined Belt Conveyor

**Item #8**
QTY:(1) 50"W Belt Conveyor

**Item #9**
QTY:(1) Previero Model VPR20/80 Rotary Screen, S/N VRR20/80-103, Asset #PW0020
(Asset Documentation In Photograph Section)

**Item #10**
QTY:(1) Previero Model NT12/85 Conveyor, S/N NT-1199, Asset #PW0036

**Item #11**
QTY:(1) Previero Model NT12/140 Conveyor, S/N NT-1200, Asset #PW0048

**Item #12**
QTY:(1) Previero Model ECS1500PG Separator, S/N MD/EC-100, Asset #PW0045

**Item #13**
QTY:(1) Inclined Belt Conveyor

**Item #14**
QTY:(1) Previero Model VPR21/100 Rotary Screen, S/N VRR21/100-100, Asset #PW0050

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #15**
QTY:(1)   Previero Model VB1800 Circular Vibratory Screen, S/N VB1800-238, Asset #PW0054

**Item #16**
QTY:(2)   Previero Model 2BH1810-7HH27 Compressors, S/N CMM07-138-1, Asset #PW0080.3; and S/N CMM07-144-1, Asset #PW0080.6

**Item #17**
QTY:(1)   Previero Model SNT Label Separator, S/N SNT-1008, Asset #PW0080

**Item #18**
QTY:(1)   Previero Model VRC5 Collecting Tank, S/N VRC-1100, Asset #PW0060; with Model T61-80 Pump, S/N V1060pwMAV60.1, A/N PW0060.1; 1,370 rpm, 480 Volts

**Item #19**
QTY:(1)   Previero Model MD50 Screw Compactor, S/N SCW460-100

**Item #20**
QTY:(3)   Previero Model CX350 Screw Conveyors, S/N SCW300-158, Asset #PW0081; S/N SCW300-160, Asset #PW0055; and S/N SCW300-159, Asset #PW0082

**Item #21**
QTY:(1)   Previero Control, (2011)

## Sorting

**Item #22**
QTY:(1)   Inclined Belt Conveyor, Asset #1

**Item #23**
QTY:(1)   Bulk Handling Systems Model DRS72-11-11-236 72"W Disc Screen, S/N 2070-DRS01-0317; Debris Roll Screen
(Asset Documentation In Photograph Section)

**Item #24**
QTY:(1)   Belt Conveyor, Asset #4

**Item #25**
QTY:(1)   Inclined Belt Conveyor, Asset #5

**Item #26**
QTY:(1)   Heilig Perforator

**Item #27**
QTY:(1)   Inclined Belt Conveyor, Asset #15

**Item #28**
QTY:(1)   Inclined Belt Conveyor, Asset #20

**Item #29**
QTY:(1)   Sesotec Model Varisort CMN 1920 Separator, S/N 10032914, Asset #35A, (2019); with Automation Panel 800 Control
(Asset Documentation In Photograph Section)

COMPANY NAME  CarbonLITE Industries, LLC
EFFECTIVE DATE  April 28, 2021
REPORT DATE  May 3, 2021
JOB NUMBER  3096749



## Description

**Item #30**
QTY:(1)  Sesotec Model Varisort CMN 1920 Separator, S/N 10033000, Asset #65, (2019); with Automation Panel 800 Control
*(Asset Documentation In Photograph Section)*

**Item #31**
QTY:(1)  Sesotec Model Varisort CN 1920 Separator, S/N 10033001, (2019); with Automation Panel 800 Control

**Item #32**
QTY:(1)  Sesotec Model Varisort CN 1920 Separator, S/N 10033003, (2019); with Automation Panel 800 Control

**Item #33**
QTY:(1)  Sesotec Model Varisort CN 1920 Separator, S/N 10033902, (2019); with Automation Panel 800 Control

**Item #34**
QTY:(1)  American Baler Company Model W409D-830 Baler Compactor, S/N 10265; with Associated Conveyor
*(Asset Documentation In Photograph Section)*

**Item #35**
QTY:(1)  Magnet; with Rotary Screw Conveyor

**Item #36**
QTY:(1)  Rice Lake 4' x 10' Platform Scale; with Model 1280 Enterprise Digital Readout

## Clear Line

**Item #37**
QTY:(2)  Previero Model MU920H Grinders, S/N MU920-104, Asset #LC0240; and S/N MU920-103, Asset #LC0230

**Item #38**
QTY:(2)  Previero Model WCE1500MU Centrifuges, S/N WCE1500MU-142, Asset #LC0232; and S/N WCE1500MU-143, Asset #LC0242

**Item #39**
QTY:(3)  Previero Model WCE1500W Centrifuges, S/N WCE1500W-181, Asset #LC0411; S/N WCE1500W-183, Asset #LC0463; and S/N WCE1500W-182, Asset #LC0455

**Item #40**
QTY:(1)  Previero Model MC-PC1 Controller, S/N QE-681, (2011)

**Item #41**
QTY:(2)  Previero Model SL08MC Silos, S/N SL08MC-140, Asset #LC0334; and S/N SL08MC-139, Asset #LC0320, (2011)

**Item #42**
QTY:(4)  Previero Model CL200 Screw Conveyors, S/N SCW200-329, Asset #LC0322; S/N SCW200-330, Asset #LC0338; S/N SCW200-326, Asset #LC0336; and S/N SCW200-325, Asset #LC0322

**Item #43**
QTY:(1)  Previero Model CL150 Screw Conveyor, S/N SCW150-210-1, Asset #LC0442



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #44**
QTY:(1)  Previero Model STR16-25 Washing Reactor, S/N STR16-25-131, Asset #LC0330, (2011); with Model T61-80 Pump, S/N V1060LCMAF330-2, A/N LC0330.2

**Item #45**
QTY:(1)  Previero Model STR16/25 Washing Reactor, S/N STR16/25-132, Asset #LC0332, (2011); with Model T61-80 Pump, S/N V1060LCMAF012, A/N LC0332.2

**Item #46**
QTY:(1)  Previero Model STR16/25 Washing Reactor, S/N STR16/25-133, Asset #LC0340, (2011); with Model T61-80 Pump, S/N V1060LCMAF24052, A/N LC0340.2

**Item #47**
QTY:(1)  Previero Model STR16/25 Washing Reactor, S/N STR16/25-134, Asset #LC0342; with Model T61-80 Pump, S/N V1060LCMAF84252, LC0342.2

**Item #48**
QTY:(1)  Previero Model LG-Q5WA Controller, S/N QE-684, (2001)

**Item #49**
QTY:(1)  Previero Model WCE2000 Centrifuge, S/N WCE2000-143, Asset #LC0350
(Asset Documentation In Photograph Section)

**Item #50**
QTY:(1)  Belt Conveyor

**Item #51**
QTY:(1)  Previero Model MD20 Screw Compactor, S/N SCW185-103, Asset #LC0415, (2011)

**Item #52**
QTY:(1)  Previero Model VB18001R Circular Vibratory Screen, S/N VB1800-240, Asset #LC0352, (2011)

**Item #53**
QTY:(1)  Previero Model VRC5 Collecting Tank, S/N VRC-1102, Asset #LC0370

**Item #54**
QTY:(1)  Previero Model VB18001R Circular Vibratory Screen, S/N VB1800-242, Asset #LC0412; with Model MD20 Screw Compactor, S/N SCW185-102, Asset #LC0381; and Model VRC3 Collecting Tank, S/N VRC-1103, Asset #LC0415

**Item #55**
QTY:(1)  Previero Model VB18002R Circular Vibratory Screen, S/N VB1800-244, Asset #LC0440; with Model VRC3 Collecting Tank, S/N VRC-1105, Asset #LC0450

**Item #56**
QTY:(1)  Previero Model DCE45 Centrifuge, S/N DCE45-127, Asset #LC0443; with Pelletron Model GM10S Positive Displacement Blower, S/N BL-1301

**Item #57**
QTY:(1)  Previero Model DCE10/20 Centrifuge, S/N DCE10/20-132, Asset #LC0510
(Asset Documentation In Photograph Section)

**Item #58**
QTY:(1)  Pelletron Model GM25S Positive Displacement Blower, S/N BL-1401

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



## Description

**Item #59**
QTY:(1)  Previero Vibratory Screen, S/N 0813-4020; (Not In Service)

**Item #60**
QTY:(1)  Previero Model STC3/15/20 Rinsing Reactor, S/N STC3/15/20-110, Asset #LC0410
(Asset Documentation In Photograph Section)

**Item #61**
QTY:(1)  Previero Model TCA250/3750 Screw Conveyor, S/N SCW200-338, Asset #LC0466

**Item #62**
QTY:(1)  Previero Model STC2/15/20 Rinsing Reactor, S/N STC2/15/20-130, Asset #LC0460

**Item #63**
QTY:(1)  Previero Model VPD630 Fan, S/N VT630-143, Asset #LC0512

**Item #64**
QTY:(1)  Previero Model VSP20/55 Separating Tank, S/N VSP20/55-107, Asset #LC0430

**Item #65**
QTY:(1)  Previero Model STR16/20 Stirrer, S/N STR16/20-218, Asset #LC0420

**Item #66**
QTY:(1)  Previero Model VE-E80/430 Dryer, S/N DRY840-107, Asset #LC0530
(Asset Documentation In Photograph Section)

**Item #67**
QTY:(1)  Previero Model ECS1500L Separator, S/N MD/EC-101, Asset #LC0557

**Item #68**
QTY:(1)  Previero Model MU515M5/2 Grinder, S/N MU515M5/2-101, Asset #LC0608
(Asset Documentation In Photograph Section)

**Item #69**
QTY:(1)  Previero Model VB18001R Circular Vibratory Screen, S/N VB1800-248, Asset #LC0600

**Item #70**
QTY:(1)  Previero Model V1295 Silo, S/N QE-1093, (2016); with 8-Bag Dust Collector

**Item #71**
QTY:(1)  Clear Line Water Filtration, To Include:
(1)  Previero Model 2BH7420-0AH56-7 Compressor, S/N V1060WFCMAF1042.2, Asset #WFC1042.1
(1)  Previero Model EM40A Reactor, S/N DHSQ1004, Asset #WFC10410
(1)  Previero Model CLS30/304 Sand Classifier, S/N DSCW-1005, Asset #WFC1044
(1)  Previero Model WF-010 Control, (2011)
(1)  Previero Model AF1400 Twin Rotating Filter, S/N RTF-1009, Asset #WFC1046
(1)  Previero Model VRC9 Collecting Tank, S/N VRC-1109, Asset #WFC1048



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #71 (continued)**
(2)   Previero Model T61-80 Pumps, S/N V1060WFC.1, Asset #WFC1048.1; and S/N V1060WFC.2, Asset #WFC1048.2; 1,000 rpm
(1)   Previero Model NS.3102.181.MT463 Pump, S/N V1060WFC AV1040.1, Asset #WFC1040.1

**Item #72**
QTY:(2)   S&S Model PURIFIER CM1024 Purifiers, S/N PCM-11-04-742; and S/N PCM-11-04-741

**Item #73**
QTY:(1)   Previero Model TCA250/3500 Screw Conveyor, S/N SCW200-342, Asset #LC0558

**Item #74**
QTY:(1)   Previero Model VB1500 Circular Vibratory Screen, S/N VB1500-169, Asset #L3-0211, (2016)

**Item #75**
QTY:(1)   Pelletron Model XP90-L Separator, S/N DD-0312; with Model GRM-10-V 10" Pressure Rotary Valve, S/N RV0310

## Green Line

**Item #76**
QTY:(1)   Previero Model NT8/120 Conveyor, S/N NT-1216, Asset #LG0228

**Item #77**
QTY:(1)   Previero Model DEV Diverter, S/N GPCNV-113, Asset #LG0229

**Item #78**
QTY:(2)   Previero Model MU812H Grinders, S/N MU812-139, Asset #LG0240; and S/N MU812-138, Asset #LG0230

**Item #79**
QTY:(1)   Previero Model VCE600/200 Centrifuge, S/N WCE602-164, Asset #LG0244, (2011)

**Item #80**
QTY:(1)   Previero Model VCE600/200 Centrifuge, S/N WCE602-163, Asset #LG0224

**Item #81**
QTY:(1)   Previero Model WCE1500MU Centrifuge, S/N WCE1500MU-146, Asset #LG0242

**Item #82**
QTY:(1)   Previero Model WCE1500MU Centrifuge, S/N WCE1500MU-145, Asset #LG0232

**Item #83**
QTY:(1)   Previero Model SL08MC Silo, S/N SL08MC-141, Asset #LG0320
(Asset Documentation In Photograph Section)

**Item #84**
QTY:(2)   Previero Model DV6 Diverter Valves, S/N DV6-118, Asset #LG02??; and S/N DV6-117, Asset #LG0219

**Item #85**
QTY:(1)   Previero Model JCA/T150/200/5250 Screw Conveyor, S/N SCW150-218, Asset #LG0322

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749


Gordon Brothers

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #86**
QTY:(1)   Previero Model JCA15/200/2110 Screw Conveyor, S/N SCW150-219, Asset #LG0324

**Item #87**
QTY:(1)   Previero Model STR12/20 Washing Reactor, S/N STR12/20-120, Asset #LG0330
(Asset Documentation In Photograph Section)

**Item #88**
QTY:(2)   Previero Model PSF3 Pumps, S/N V1060LGMAV371.1, Asset #LG0371.1; and S/N V1060LGMAV371.2, Asset #LG0371.2, 3 hp; Each with Krohne Readout

**Item #89**
QTY:(1)   Previero Model T61-30 Pump, S/N V1060LGMAF370.1, Asset #LG0370.1

**Item #90**
QTY:(1)   Previero Model T61-80 Pump, S/N V1060LGMAF332.2, Asset #LG0332.2, 10 hp

**Item #91**
QTY:(1)   Previero Model STR12/20 Washing Reactor, S/N STR12/20-121, Asset #LG0322
(Asset Documentation In Photograph Section)

**Item #92**
QTY:(1)   Pelletron Bagging System; with Hopper; Diverter; (2) Model C1-2 Bulk Bag Loading Stations, S/N BBL-1204, and S/N BBL-1205; and (2) Digital Readouts

**Item #93**
QTY:(1)   Previero Model LG-Q5WA Control Box, S/N QE-691, (2011)

**Item #94**
QTY:(1)   Previero Model VCE500/140 Centrifuge, S/N WCE501-113, Asset #LG0380

**Item #95**
QTY:(1)   Previero Model VB15002R Circular Vibratory Screen, S/N VB1500-142, Asset #LG0352

**Item #96**
QTY:(1)   Previero Model VRC Collecting Tank, S/N VRC-1112, Asset #LG0370

**Item #97**
QTY:(2)   Previero Model T61-50 Pumps, S/N V1060LGMAF370.2, Asset #LG0370.2; and S/N V1060LGMAF370.1, Asset #LG0370.1, 7.5 hp

**Item #98**
QTY:(1)   Previero Model TCA150/200/3200 Screw Conveyor, S/N SCW150-220, Asset #LG0378

**Item #99**
QTY:(2)   Previero Model STR12/20 Rinsing Reactors, S/N STR12/20-122, Asset #LG0410; and S/N STR12/20-123, Asset #LG0411
(Asset Documentation In Photograph Section)

**Item #100**
QTY:(1)   Previero Model VB15002R Circular Vibratory Screen, S/N VB1500-143, Asset #LG0412

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749


Gordon Brothers

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #101**
QTY:(1)   Previero Model MD20 Screw Compactor, S/N SCW185-105, Asset #LG0415, (2011)

**Item #102**
QTY:(1)   Previero Model VCE500/160 Centrifuge, S/N WCE506-115, Asset #LG0416

**Item #103**
QTY:(1)   Previero Model VRC1 Collecting Tank, S/N VRC-1118, Asset #LG0414

**Item #104**
QTY:(1)   Previero Model T61-50 Pump, S/N V1060LGMAV414.1, Asset #LG0414.1

**Item #105**
QTY:(1)   Previero Model T21-32 Pump, S/N V1060LGMFV414.2, Asset #LG0414.2

**Item #106**
QTY:(1)   Previero Model VRC1 Collecting Tank, S/N VRC-1115, Asset #LG0470

**Item #107**
QTY:(1)   Previero Model VB15001R Circular Vibratory Screen, S/N VB1500-140, Asset #LG0440
          (Asset Documentation In Photograph Section)

**Item #108**
QTY:(1)   Previero Model CL150 Screw Conveyor, S/N SCW150-212, Asset #LG0442

**Item #109**
QTY:(1)   Previero Model DCE45 Centrifuge, S/N DCE45-129, Asset #LG0413

**Item #110**
QTY:(1)   Pelletron Model GM10S 6" Positive Displacement Blower, S/N BL-1303; with Model GRM-6-V Pressure Leveling Valve, S/N RV-1304

**Item #111**
QTY:(2)   Previero Model STR12/20 Rinsing Reactors, S/N STR12/20-123, Asset #LG0411; S/N STR12/20-124, Asset #LG0420; and S/N STR12/20-125, Asset #LG0462

**Item #112**
QTY:(1)   Previero Model VCE1500W Centrifuge, S/N WCE1500W-14, Asset #LG0455

**Item #113**
QTY:(1)   Previero Model STR10/12 Washing Reactor, S/N STR10/12-116, Asset #LG0420

**Item #114**
QTY:(1)   Previero Model VSP1903 Separating Tank, S/N VSP1903-129, Asset #LG0420; with (3) Stirring Motors

**Item #115**
QTY:(1)   Previero Model TCA150/200/3500 Screw Conveyor, S/N SCW150-215, Asset #LG0456

**Item #116**
QTY:(1)   Previero Model VB15002R Circular Vibratory Screen, S/N VB1500-141, Asset #LG0464

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #117**
Qty:(1)  Previero Model CL150 Screw Conveyor, S/N SCW150-211, Asset #LG0524

**Item #118**
Qty:(1)  Previero Model DCE45 Centrifuge, S/N DCE45-128, Asset #LG0526

**Item #119**
Qty:(1)  Previero Model D450 Stand, S/N T450-126-6, Asset #LG0534

**Item #120**
Qty:(1)  Previero Model DRY520 Dryer, S/N DRY520-115, Asset #LG0530

**Item #121**
Qty:(1)  Previero Model TCA/T150/200/400 Screw Conveyor, S/N SCW150-216, Asset #LG0550

**Item #122**
Qty:(1)  Previero Model VBS310 Fan, S/N VT310-125-1, Asset #LG0563

**Item #123**
Qty:(1)  Previero Model TCA150/2000 Screw Conveyor, S/N SCW150-214, Asset #LG0558

**Item #124**
Qty:(1)  Previero Model ECS500L Separator, S/N MDEC-102, Asset #LG0557

**Item #125**
Qty:(1)  Previero Model L55 Fan, S/N VT550-112, Asset #LG0578; with Back-Up

**Item #126**
Qty:(1)  Previero Model MU408N5/2 Grinder, S/N MU408N-111, Asset #LG0608

**Item #127**
Qty:(1)  Pelletron Model GM25S Positive Displacement Blower, S/N BL-010

**Item #128**
Qty:(1)  Pelletron Model GM10S 6" Positive Displacement Blower, S/N BL-1001

**Item #129**
Qty:(1)  Previero Model VB15001R Circular Vibratory Screen, S/N VB1500-139, Asset #LG0600

**Item #130**
Qty:(1)  Previero Model MU408N5/2 Grinder, S/N MU408N-111, (2011)
         (Asset Documentation In Photograph Section)

**Item #131**
Qty:(1)  Previero Model T61-50 Pump, S/N V1060LGMAV470.1, Asset #LG0470.1

**Item #132**
Qty:(1)  Previero Model T21-32 Pump, S/N V1060LGMAV470.2, Asset #LG0470.2

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #133**
QTY:(1)  Previero Model T61-50 Pump, S/N V1060LGMAV450.1, Asset #LG0450.1

**Item #134**
QTY:(1)  Previero Model HDMA Pump, S/N V1060LGEC450.1, Asset #LG0450.2

**Item #135**
QTY:(1)  Water Filtration, To Include:
- (1)  Previero Model EM40A40-90 Decanter, S/N DHS-1005, Asset #WFG1062
- (1)  Previero Model 2BH7420-0AH56-7 Compressor, S/N V1060WFGMAF1062.2, Asset #WFG1062.2
- (1)  Previero Model CLS304 Sand Classifier, S/N DSCW-1006, Asset #WFG1064
- (1)  Previero Model AF1400 Twin Rotating Screen Filter, S/N RTF-1010, Asset #WFG1066; with (4) Circular Screens
- (1)  Previero Model VRC5 Collecting Tank, S/N VRC-1110, Asset #WFG1068
- (2)  Previero Model T61-80 Pumps, S/N V1060WFGMAV1068.1, Asset #WFG1068.1; and S/N V1060WFGMAV1068.2, Asset #WFG1068.2; 1,000 rpm
- (1)  Previero Model NS.1302.181 Pump, S/N V1060WFGMAV1060.1, Asset #WFG1060.1

## TVE

**Item #136**
QTY:(1)  Sorema Approximately 4' x 8' Dumper

**Item #137**
QTY:(1)  Sorema Model NT8/75 Conveyor, S/N NT-1706, (2016)

**Item #138**
QTY:(1)  Freestanding Super Sack Unloader; with Electric Chain Hoist

**Item #139**
QTY:(1)  Screw Conveyor; Estimated 10"D

**Item #140**
QTY:(1)  Sorema Model NT12/65 Conveyor, S/N NT-1684, (2016)

**Item #141**
QTY:(1)  Sorema Model DV6 Diverter, S/N DV6-152-1, (2016)

**Item #142**
QTY:(1)  Sorema Model NT-1680 Buffer, Asset #L3-880; with Associated Hoppers

**Item #143**
QTY:(1)  Sorema Model V1289 Control Panel, S/N QE-1066, (2016)

**Item #144**
QTY:(1)  Model L55 Fan

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



## Description

**Item #145**
Qty:(1)  3' x 20' Inclined Conveyor, (2014); with EREMA Model DLS1140/900/400 Metal Detector, S/N 11410017090-S

**Item #146**
Qty:(1)  EREMA Conveyor Weigh Belt
(Asset Documentation In Photograph Section)

**Item #147**
Qty:(1)  EREMA Model BBF Big Bag Charging System, S/N BBF-177, Asset #L3-0970, (2016); with Hopper; Diverter; and (2) Bag Fillers

**Item #148**
Qty:(1)  EREMA Model BBF Big Bag Charging System, S/N BBF-179, Asset #L3-0972, (2016); with Hopper

**Item #149**
Qty:(1)  Cutter Reactor; with Aigner Dust Collection System

**Item #150**
Qty:(1)  EREMA Model DBPADDBBFS Vibratory Feeder, S/N P-20130179, (2014); with Model P-20130179 Motor

**Item #151**
Qty:(1)  EREMA Model Intarema 1512 TVEplus Plastics Extruder; with Pfannenberg Model PWS7102 Cooling Unit, S/N S13500158046; EREMA Model LF2350 Laser Check System, S/N P-20180179; Brabender Model FW120 Degasser, S/N 1400722.0539, (2014); Die Head; Palletizer; and Siemens Model Simatic Panel PC Touch Control

**Item #152**
Qty:(1)  EREMA Model BWB500S Water Recovery System, S/N P-20130179, (2014)

**Item #153**
Qty:(1)  EREMA Model GS20101000 Sorter, S/N P-20180179, (2014); with Drying Centrifuge

**Item #154**
Qty:(1)  Unloading System; with Diverter; Hense FlowSlide Scale Readout; and EREMA Model PBBTWINST Control, S/N P-2018017

**Item #155**
Qty:(1)  Rice Lake Model RoughDeck 4' x 4' Platform Scale; with Model 1280 Enterprise Control

## Rema

**Item #156**
Qty:(1)  Erema Line #1, To Include:
  (1)  FDM Storage Bagger; with DMN Westinghouse Model AL3502 Pump, S/N RV111047; SEW-Eurodrive 2 hp Motor; and Baratti Compressor
  (2)  Tanks, Asset #KT1; and Asset #KT2; Each with 800 hp Motor; Erema Model KT2300/16C Control; and Discharge Auger
  (2)  Model M12142/C Pumps, S/N 117, Asset #PS-1; and S/N 118, Asset #PS-2, (2010); with (2) 30 hp Motors, Each with Pump; and Shared Loading System
  (1)  Screw Conveyor
  (1)  10,000-Lb. Reactor Tank



## Description

### Item #156 (continued)

- (1) EREMA Model VACUREMA 2321T Plastics Extruder, S/N S10460101761; 9-Zone; with Die Head; 6-Plate Heat Exchanger; and Siemens Model Simatic Panel PLC Touch Control
- (1) Granulator; with Water Cooling System; and Reflection System
- (1) EREMA CIP Tank; with Dryer Screen; Auger Screw Pressure Conveyor; Motor; and Hopper
- (1) S&S Model GF90/45/289 Metal Detector, S/N 11310012579-S
- (2) Motan Tanks, Asset #FEEDING; and Asset #COOLING, (2001); with Una-Dyn Filter and Drying; and Assorted Fans and Blowers
- (1) Munters Model HCD-2250-EA-SF Humidifier, S/N 3948, (2012)
- (1) Round Loop Basin Water Chilling System; with Stemotech Heat Exchanger
- (1) Model P10/022 Filter, (2011); with Centrifugal Pump; and Assorted Motors
  (Asset Documentation In Photograph Section)

### Item #157

Qty:(1)  Erema Line #2, To Include:

- (1) FDM Storage Bagger; with DMN Westinghouse Model AL3502 Pump, S/N RV111047; SEW-Eurodrive 2 hp Motor; and Baratti Compressor
- (2) Tanks, Asset #KT2; and Asset #KT1; Each with 800 hp Motor; Erema Model KT2300/16C Control; and Discharge Auger
- (1) Screw Conveyor
- (1) 10,000-Lb. Reactor Tank
- (1) EREMA Model VACUREMA 2321T Plastics Extruder; 9-Zone; with 6-Plate Heat Exchanger; Die Head; and Siemens Model Simatic Panel PC Touch Control
- (1) Granulator; with Water Cooling System; and Reflection System
- (1) CIP Tank; with Erema Dryer Screen; Elevator Screw Discharge; and Cyclone
- (1) S&S Model GF90/45/289+1 Metal Detector, S/N 11310012580-S
- (2) Motan Tanks, Asset #COOLING; and Asset #HEATING, (2001); with Una-Dyn Filter and Drying; and Assorted Fans and Blowers
- (1) Munters Model HCD-2250-EA-SF Humidifier, S/N 3947, (2012)
- (2) Model M12142/C Pumps, Asset #KT2; and Asset #KT1, (2010); with (2) 30 hp Motors; and Shared Loading System
- (1) Round Loop Basin Water Chilling System; with Stemotech Heat Exchanger
- (1) Model P10/022 Filter, (2011); with Centrifugal Pump; and Assorted Motors
  (Asset Documentation In Photograph Section)

### Item #158

Qty:(1)  Chiller System, To Include:

- (4) Frigel Model GPP1200/3SP Chillers, S/N 1104036; S/N 1104033; S/N 1104032; and S/N 1104037, (2011)
- (3) Tanks
- (1) Frigel Model GP3000/4SP Chiller, S/N 1104029, (2011)
- (4) Frigel Model EFXSC300 Chillers, S/N 1104017; S/N 1104001; S/N 1104010; and S/N 1104018, (2011)
- (2) Frigel Chillers
- (2) Frigel Model PMR6G Controls, S/N 1104031; and S/N 1104035, (2011)

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



## Description

**Item #159**
Qty:(1)   Una-Dyn Dryer; with Filter; Air Inlet; and PowerMax-HP Model 10HP-HP Pump, S/N 017376.100-1112

**Item #160**
Qty:(2)   EREMA Model SW2 Separators, S/N 1071418; and S/N 1170267, (2011); Each with Hopper; Eriez Metal Detector; and Pelletron Model GRH-6 High Pressure Rotary Valve
(Asset Documentation In Photograph Section)

**Item #161**
Qty:(2)   Buhler Model Sortex Z+ Sorters

**Item #162**
Qty:(2)   Pelletron Model GM25S Positive Displacement Blowers, S/N BL-1101; and S/N BL-0201

**Item #163**
Qty:(1)   Aerzen Model Delta Blower GM25S Positive Displacement Blower, S/N 1025750

**Item #164**
Qty:(2)   Pelletron Model GRM8-V 8" Rotary Valves, S/N RV-2402; and S/N RV-2403

**Item #165**
Qty:(1)   Spiroflow Rotary Conveyor

**Item #166**
Qty:(1)   Rotary Conveyor; with Diverter

**Item #167**
Qty:(1)   Midwest Industries and Development Screen Sorter; with Pelletron Model GRM-6-V Pressure Rotary Valve; and Hopper Loader System

**Item #168**
Qty:(4)   Pelletron Model 1052-105 10'D Bins, S/N S-0606; S/N S-0609; S/N S-1505; and S/N S-1508; 1,090 Cubic Feet; Each with Model GRH-6 High Pressure Rotary Valve; and Rice Lake Model 420 Plus Scale Readout

**Item #169**
Qty:(2)   Pelletron Model 1052-097 8'D Bins, S/N S-1007; 586 Cubic Feet; with Rice Lake Model IQ Plus 355-2A Digital Readout; and Model GRM-8-V Pressure Rotary Valve
(Asset Documentation In Photograph Section)

**Item #170**
Qty:(2)   Pelletron Model 1052-101 10'D Bins; 830 Cubic Feet; Each with Rice Lake Model IQ Plus 355-2A Digital Readout; and Model GRM-10-V Medium Pressure Rotary Valve

**Item #171**
Qty:(1)   Pelletron Model 1052-099 10'D Bin; 830 Cubic Feet; with Kice Model VJH18X12X12 Rotary Valve, S/N 337847-1, (2018); and Rice Lake Model IQ Plus 355-2A Digital Readout

COMPANY NAME  CarbonLITE Industries, LLC
EFFECTIVE DATE  April 28, 2021
REPORT DATE  May 3, 2021
JOB NUMBER  3096749



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #172**
Qty:(1)   Sorema Model SA1500 Separator, S/N SA1500-125, Asset #L3-0853

**Item #173**
Qty:(1)   Intersystems Model IC-18 Dust Collector, S/N 05111024652

**Item #174**
Qty:(1)   Pelletron Model GM10S 6" Positive Displacement Blower, S/N BL-0901

**Item #175**
Qty:(2)   MovinCool Model Classic Plus 14 Spot Coolers

### TVE Line 2

**Item #176**
Qty:(1)   Sorema Model RB Filter, S/N RB102, Asset #L3-0016

**Item #177**
Qty:(1)   Sorema Model PR1550 Shredder, S/N PR1550-100, Asset #L3-0020, (2016)
          (Asset Documentation In Photograph Section)

**Item #178**
Qty:(1)   Sorema Model CL400 Screw Conveyor, S/N SCW-101, Asset #L3-0208

**Item #179**
Qty:(1)   Sorema Model STR 16/20 Approximately 300-Gallon Washing Reactor, S/N S2R.6/20-274, Asset #L3-0210

**Item #180**
Qty:(1)   Sorema Model WCE 2500 Washing Centrifuge, S/N WCE2500-104, Asset #L3-0212, (2016)
          (Asset Documentation In Photograph Section)

**Item #181**
Qty:(1)   Sorema Model AF1400 Twin Rotating Filter, S/N VB-100, Asset #L3-0286

**Item #182**
Qty:(1)   Sorema Model VRC2.5 Collecting Tank, S/N VRC-1305; with Microboxer PP Pump, S/N V1289-294-03-MICRO

**Item #183**
Qty:(1)   Sorema Model CL400 Screw Conveyor, S/N SCW-102, Asset #L3-0233

**Item #184**
Qty:(1)   Sorema Model V1289 Control Panel, (2016)

**Item #185**
Qty:(1)   Sorema Model DV6 Diverter, S/N DV6-153-1, Asset #L3-0856

**Item #186**
Qty:(1)   Sorema Model STR 16/20 Approximately 300-Gallon Washing Reactor, S/N STR16/20-275, Asset #L3-0420

COMPANY NAME  CarbonLITE Industries, LLC
EFFECTIVE DATE  April 28, 2021
REPORT DATE  May 3, 2021
JOB NUMBER  3096749



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #187**
QTY:(1)   Sorema Model AVF IMPELLER 280 Stirrer, S/N AVR280-105, Asset #L3-0431

**Item #188**
QTY:(1)   Sorema Model VSP21/31 Separating Tank, S/N VSP21/31-116, Asset #L3-0430; with Model T61-80 Pump, S/N V1289-430-02-MA1, Asset #L3-0430.1

**Item #189**
QTY:(1)   Sorema Model WCE 1500W Washing Centrifuge, S/N WCE1500W-248, Asset #L3-0460

**Item #190**
QTY:(1)   Sorema Model WCE 2000 Washing Centrifuge, S/N WCE2000-161, Asset #L3-0470

**Item #191**
QTY:(1)   Sorema Model VRC1.1 Collecting Tank, S/N VRC-1311-1, Asset #L3-0508; with Model NM40/20B-60/A-5.5AW Pump, S/N V1289-508-01-MP1, Asset #L3-0508.1

**Item #192**
QTY:(1)   Sorema Model VRC2.5 Collecting Tank, S/N VRC-1206, Asset #L3-0450; with Model BT12 Micro Box, S/N V1289-450-03-MICRO, Asset #L3-0450

**Item #193**
QTY:(1)   Zerma Model V1289 Controller, S/N 12E-1065A, (2016)

**Item #194**
QTY:(1)   Sorema Model VCE2600/200 Centrifuge, S/N WCE602-227, Asset #L3-0482

**Item #195**
QTY:(1)   Sorema Model SCV200 Screw Conveyor, S/N SCV-100, Asset #L3-0021, (2016)

**Item #196**
QTY:(1)   Sorema Model VRC Rotating Filter, S/N VRC-1312-1, Asset #L3-0486

**Item #197**
QTY:(1)   Sorema Model VCE10/10 Centrifuge, S/N 10/10-100, Asset #L3-0510

**Item #198**
QTY:(1)   Sorema Model AP600/200 Fan, S/N VT6-2-267, Asset #L3-0514

**Item #199**
QTY:(1)   Sorema Model DRY 3/30 Dryer, S/N DRY 3/30-121, Asset #L3-0530, (2016)

**Item #200**
QTY:(1)   Sorema Model AP600/200 Fan, S/N VT602-628, Asset #L3-0534

**Item #201**
QTY:(1)   Sorema Model AP600/200 Fan, S/N VT602-229, Asset #L3-0544

**Item #202**
QTY:(1)   Sorema Model DRY 3/30 Dryer, S/N DRY 3/30-122, Asset #L3-0540, (2016); with Motor; and Dust Collector

**Item #203**
QTY:(1)   Sorema Model AP600/200 Fan, S/N VT602-326, Asset #L3-0512

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #204**
Qty:(1)   Sorema Bagging Machine

## Maintenance

**Item #205**
Qty:(1)   Gerard Daniel Worldwide Model SM500D48E2.50 1,200-rpm Separator, S/N 440467

**Item #206**
Qty:(1)   Miller Model Millermatic 211 200-Amp Wire Welder, S/N MJ011242N, (2018)

**Item #207**
Qty:(1)   Miller Model Trailblazer 302 300-Amp Arc Welder Generator, S/N MC010972R, (2012); with Spectrum Model 625 X-Treme Plasma Cutting System

**Item #208**
Qty:(1)   Miller Model Millermatic 211 200-Amp Wire Welder, S/N MC451323N, (2012)

**Item #209**
Qty:(1)   Miller Model Millermatic 252 250-Amp Wire Welder

**Item #210**
Qty:(1)   Hydrapower Model HM07012 Press Brake, S/N 63019; with Programmable Back Gauge
          (Asset Documentation In Photograph Section)

**Item #211**
Qty:(1)   Bridgeport 8-Speed Vertical Milling Machine, Asset #A3018; with Kurt Machinist Vise

**Item #212**
Qty:(1)   Cadillac Model 1440 14" Swing x 40" Between Centers Engine Lathe; 1" Hole Through Spindle

**Item #213**
Qty:(1)   Lot of Maintenance Support Equipment, To Include: 25-Ton Shop Press; Shop Vacuum; DeWalt Chop Saw; 17" Drill Press; 14" Chop Saw; Arbor Press; Jet 8"
          Bench Grinder; 6" x 9" Belt/Disc Sander; Oxyacetylene Carts; Worktables; Pallet Racking; Shelving; etc.

## Wastewater Treatment

**Item #214**
Qty:(1)   Ekuma Model Ekuma 700 Super Cleaner

**Item #215**
Qty:(1)   Mirachem Model 500 Degreaser

**Item #216**
Qty:(1)   Beckart Environmental Filter Press; with (46) Panels

**Item #217**
Qty:(1)   Beckart Environmental Sludge Tank; with Allen-Bradley Model PanelView Plus 1000 Control

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



## Description

**Item #218**
Qty:(1)   Clarifier Tank

**Item #219**
Qty:(1)   Gem System, To Include:
- (1)   Clean Water Technology Control, S/N 1553; 28,907 Hours Indicated
- (1)   Excel Model 6024A2-JX Feeder, S/N 6-2066; with Non-Hazardous Water Tank; and Clean Water Technology Control
- (2)   Clean Water Technology Model 7010S-130307 Holding Tanks, Asset #RM2; and Asset #RM1; Each with Clean Water Technology Control; and Temperature Control Unit
- (1)   Clean Water Technology Model 15102 Mixer, S/N 12005; with Mixing Tank; and Poly Holding Tank
  (Asset Documentation In Photograph Section)

**Item #220**
Qty:(1)   Beckart Environmental Model CCFV95118 5,118-Gallon Tank

**Item #221**
Qty:(1)   Beckart Environmental Model COFV-11.5-12427 12,427-Gallon Tank; with Associated Pumps

**Item #222**
Qty:(1)   Rotary Screen

**Item #223**
Qty:(1)   Poly Constructed Tank; with Varisco Centrifugal Pump; and Associated Motors

**Item #224**
Qty:(1)   Beckart Environmental Model COFV-11.5-15005 15,005-Gallon Tank

**Item #225**
Qty:(1)   PEP Sand Filter Tank; with (2) Motors; and 1,550-Gallon Poly Constructed Tank

**Item #226**
Qty:(1)   100,000-Gallon Receiving Tank

**Item #227**
Qty:(1)   200,000-Gallon Biological Reactor Tank; with Roots Model 406 Rotary Lobe Blower, with 30 hp Motor

## Quality Control

**Item #228**
Qty:(1)   PerkinElmer Model Clarus 680 Gas Chromatograph, S/N 680S12082701; with TurboMatrix 40 Head Space Sampler

**Item #229**
Qty:(1)   Mettler Toledo Model XS204 Precision Scale

**Item #230**
Qty:(1)   Raven Environmental Products Model F-10300 6-Place Centrifuge

COMPANY NAME  CarbonLITE Industries, LLC
EFFECTIVE DATE  April 28, 2021
REPORT DATE  May 3, 2021
JOB NUMBER  3096749



## Description

**Item #231**
QTY:(1)    PerkinElmer Gas Chromatograph, S/N 650S0911101; with TurboMatrix 110 Head Space Sampler

**Item #232**
QTY:(1)    Dynisco Model LMFI-1 Melt Flow Indexer, S/N 206FAG6567

**Item #233**
QTY:(1)    Rheotek Chiller

**Item #234**
QTY:(1)    Julabo Model F250 Chiller; with Major Science Model Thermostirrer

**Item #235**
QTY:(1)    SMI Scientific Dissolution Bath; with RPV-1 Control Unit; and Rheotek Temperature Readout

**Item #236**
QTY:(1)    Lot of Quality Control Support Equipment, To Include: Balances; Scales; Microscopes; pH Meters; Branson Model 1510 Ultrasonic Bath; etc.

### Throughout Plant

**Item #237**
QTY:(10)    Pelletron Model 1052-083 Silos, S/N S-0404; S/N S-0410; S/N S-0738; S/N S-1115; S/N S-0728; S/N S-0733; S/N S-0213; S/N S-1109; S/N S-1608; and S/N S-0211; 14'D, 6,468 Cubic Feet; with (6) Model GM25S Positive Displacement Blowers
*(Asset Documentation In Photograph Section)*

**Item #238**
QTY:(2)    Frigel Model 3HM460 Chillers, S/N 18110065F; and S/N 18110037F, (2008)
*(Asset Documentation In Photograph Section)*

**Item #239**
QTY:(2)    Silvan Industries Air Receiving Tanks, S/N 668258; and S/N 674354, (2011)

**Item #240**
QTY:(1)    Air Compression System, To Include:
    (2)    Atlas Copco Model FD1600 Dryers, S/N APF161188; and S/N APF161189, (2011)
    (1)    Atlas Copco Model ZT250VSD Rotary Screw Air Compressor
    (3)    Atlas Copco Model ZT200 Rotary Screw Air Compressors

**Item #241**
QTY:(2)    Clayton Model SEG-254-1-FMB Natural Gas Boilers, S/N 24996; and S/N 24997; 10,461,000 Btu/Hour Maximum Heat Input

**Item #242**
QTY:(1)    Avery Weigh-Tronix Approximately 72' Above Ground Truck Scale; with (2) Digital Readouts
*(Asset Documentation In Photograph Section)*



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #243**
QTY:(1)   United Air Specialists Model SFC32-4 Dust Collector, S/N 60068528

**Item #244**
QTY:(1)   United Air Specialists Model SFC6-3 Dust Collector, S/N 60065717

**Item #245**
QTY:(1)   4' x 4' x 4' Blast Cabinet

**Item #246**
QTY:(1)   United Air Specialists Model SFC48-4 Dust Collector, S/N 60068527; with Chicago Model 3612 Fan, S/N 321134

**Item #247**
QTY:(1)   Vestil Model HBD-4-60 4,000-Lb. Dumper, S/N S1570682, (2018)

**Item #248**
QTY:(1)   Universal Dynamics Model 4105000 Debagger, S/N 11779; with 2-Ton Electric Chain Hoist, Pendant Controlled

**Item #249**
QTY:(1)   Custom Built Debagger; with Hopper

**Item #250**
QTY:(3)   Pelletron Model Type-3 Unloading Stations, S/N BBU-0528; S/N BBU-0525; and S/N BBU-522; Each with Model GRM-12-V Pressure Rotary Valve; and Rice Lake Digital Readout

**Item #251**
QTY:(1)   Pelletron Model GM30L Positive Displacement Blower, S/N BL-0521

**Item #252**
QTY:(1)   Spiroflow Model TYPF-2/3 Debagger, S/N 101212E; with Pelletron Model GRM-10-V Pressure Rotary Valve; and Pelletron Model GM25S Positive Displacement Blower

**Item #253**
QTY:(1)   Rice Lake 4' x 4' Platform Scale; with Model 1280 Enterprise Digital Readout

**Item #254**
QTY:(1)   Star Cart

**Item #255**
QTY:(5)   Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0723; S/N BBL-0722; S/N BBL-0714; S/N BBL-0715; and S/N BBL-0721; Each with Digital Weight Indicator; and Metal Detector

**Item #256**
QTY:(2)   Hoppers; Each with (3) Diverters

**Item #257**
QTY:(2)   Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-1131; and S/N BBL-1130; Each with (2) Weigh Scales; Diverter; and Hopper
(Asset Documentation In Photograph Section)



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #258**
QTY:(1)    Pelletron Dust Collector; with Model P80 Close Loop Fan, S/N 1105424; and Model 1052-034 In-Line Filter

**Item #259**
QTY:(2)    Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0911; and S/N BBL-0912; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales

**Item #260**
QTY:(2)    Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0219; and S/N BBL-0218; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales

**Item #261**
QTY:(2)    Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0519; and S/N BBL-0520; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales

**Item #262**
QTY:(2)    Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0518; and S/N BBL-1309; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales

**Item #263**
QTY:(2)    Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-1308; and S/N Unknown; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales

**Item #264**
QTY:(1)    JLG Model 1930ES Scissor Lift, S/N 200118426

**Item #265**
QTY:(1)    JLG Model 3116ES Scissor Lift, S/N 200201918

**Item #266**
QTY:(1)    Aichi Sharyo Model SV08CNL Scissor Lift, S/N Z001390747797

**Item #267**
QTY:(1)    Genie Model Z-30/20N Aerial Lift, S/N Z30N08-11135

**Item #268**
QTY:(1)    Advance Model 5611713 Sweeper, S/N 1000066849

**Item #269**
QTY:(1)    Advance Model 56306050 Sweeper, S/N 1000044715

## Leased Assets

**Item #270**
QTY:(1)    Lorandi Model MVL(T).200 Mixer Silo, S/N MVL(T).200.09, (2009); with Magnetica Torri Magnet; *(Leased)*
(Asset Documentation In Photograph Section)

**Item #271**
QTY:(2)    Model VFD-3216 Hoppers; Each with Rotary Feeding Screw; *(Leased)*

**Item #272**
QTY:(1)    Hopper; with Piovan Vacuum Loader; Hopper; and Lenze Model 8PL81-2NVCR Injector; *(Leased)*



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

**Item #273**
Qty:(1)  Hot Air Dryer; 3-Compartment; with Rotary Inclined Conveyor; and Sesotec Control; *(Leased)*

**Item #274**
Qty:(1)  Pre-Drying Unit; with Piovan Model DPS130 Dryer, S/N 02718GP03, (2018); and Piovan Model CDF4000 Fume Condenser, S/N 03518FC02, (2018); *(Leased)*

**Item #275**
Qty:(1)  Starlinger Model recoSTAR PET 125 Extruder; with Degassing Extruder; Double Piston Backflush Filter; Die Head; Repi Model U2011 Readout; Busch Model RA0305D523 Vacuum Pump; Stand Filter; Hydac Model 4304538 Hydraulic Unit; and Push-Button Control; *(Leased)*

**Item #276**
Qty:(1)  Maag Model Sphero 70 Pelletizer, S/N SH-0315, (2018); with Cooling System; Water Pre-Collection System; Drying Centrifuge; and Classifier; *(Leased)*

**Item #277**
Qty:(1)  Post Crystallizer Tank; with Infeed Screw Conveyor; and Rittal Model SK3214.100 Air/Water Heat Exchanger; *(Leased)*

**Item #278**
Qty:(2)  Preheat Vessels; Each with Rittal Model SK3212230 Air/Water Heat Exchanger; and Kaeser Model DB236C Heater; *(Leased)*

**Item #279**
Qty:(1)  Starlinger Model viscoSTAR 120 SSP Dryer, S/N 18-0004-VI120, (2015); with Busch Model RA0305D5Z3 Vacuum Pump; and (3) Filters; *(Leased)*
         (Asset Documentation In Photograph Section)

**Item #280**
Qty:(1)  Cooling Vessel; with Busch Motor; and Warex Belt; *(Leased)*

**Item #281**
Qty:(2)  Energy Recovery Kits; Each with 35 hp Motor; and (1) DencoHappel Model CAIRplus 064.052IVBV Air Filter, S/N 644050.0010, (2018); *(Leased)*
         (Asset Documentation In Photograph Section)

**Item #282**
Qty:(4)  Motor Hoppers; with (2) Piovan Vacuum Loaders; (4) Piovan Hoppers; and 4' x 4' Platform Scale, with Optima Model OP-900B Digital Readout; *(Leased)*

**Item #283**
Qty:(1)  Olympic Model V630CC Vertical Hydraulic Baler, S/N 1003811, (2012); *(Leased)*

**Item #284**
Qty:(4)  Cascade Model R35D-BCB54A Bale Clamps, S/N 2377864-T4-P6; S/N 2377864-T3; S/N 2377864-T1-P7; and S/N 2377864-T2-L5; *(Leased)*

**Item #285**
Qty:(6)  Toyota Model 8FGCU25 Lift Trucks, S/N 2236, Asset #L6; S/N C4981, Asset #L5; S/N C0655, Asset #L3; S/N 85492, Asset #L4; S/N C4986, Asset #L1; and S/N C0675, Asset #L2; *(Leased)*

**Item #286**
Qty:(7)  Toyota Model 8FGCU25 Lift Trucks, S/N 2203, Asset #P3; S/N 97233, Asset #P4; S/N 97205, Asset #P2; S/N 97266, Asset #P7; S/N 97273, Asset #P5; S/N 97217, Asset #P6; and S/N 2239, Asset #P1; *(Leased)*

COMPANY NAME CarbonLITE Industries, LLC
EFFECTIVE DATE April 28, 2021
REPORT DATE May 3, 2021
JOB NUMBER 3096749



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

*Item #287*
QTY:(1)    Toyota Model 8FGCU25 Lift Truck, S/N C1465, Asset #S2; S/N 87492, Asset #M1; and S/N C0700, Asset #S1; *(Leased)*

*Item #288*
QTY:(1)    American Baler Company Model W-409 Baler; with Plastic Strap Tier Baler; *(Leased)*

COMPANY NAME  CarbonLITE Industries, LLC
EFFECTIVE DATE  April 28, 2021
REPORT DATE  May 3, 2021
JOB NUMBER  3096749



**CARBONLITE INDUSTRIES, LLC**
**555 PALMYRITA AVENUE**
**RIVERSIDE, CALIFORNIA**

| Description |
|---|
| **Item #289** |
| Qty:(2)   MovinCool Model Classic Plus 14 Spot Coolers; (Not In Service) |
| **Item #290** |
| Qty:(2)   Tanks |
| **Item #291** |
| Qty:(1)   Previero Model RTF Filter, S/N RTF-1009, Asset #304, (2011) |
| **Item #292** |
| Qty:(4)   S&S Sorters; (Not In Service) |
|           *(Asset Documentation In Photograph Section)* |
| **Item #293** |
| Qty:(1)   JLG Model 30AM Personnel Lift, S/N 11447910 |
| **Item #294** |
| Qty:(2)   Model WCE230 Centrifuges, S/N Unknown; and S/N WCE230-112, (2011); (Not In Service) |
| **Item #295** |
| Qty:(1)   Summit Filter; (Not In Service) |
| **Item #296** |
| Qty:(1)   Pelletron Densifier; (Currently Being Installed) |
| **Item #297** |
| Qty:(1)   Lot of New Uninstalled Equipment; **(Note: Information Requested From Company Regarding New Equipment, But No Information Provided)** |
|           *(Asset Documentation In Photograph Section)* |
| **Item #298** |
| Qty:(1)   Toyota Model 7FGU20 4,000-Lb. LP Gas Lift Truck, S/N 83417, Asset #2 |

**COMPANY NAME** CarbonLITE Industries, LLC
**EFFECTIVE DATE** April 28, 2021
**REPORT DATE** May 3, 2021
**JOB NUMBER** 3096749





# Machinery & Equipment Photo Report

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT PHOTO REPORT**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA


*Item #1* Cross Wrap Bale Opener


*Item #3* Cumberland Model ZXS2000 Shredder


*Item #5* Bottle Buffer


*Item #9* Previero Model VPR20/80 Rotary Screen





*Item #23* Bulk Handling Systems Model DRS72-11-11-236 72"W Disc Screen



*Item #29* Sesotec Model Varisort CMN 1920 Separator



*Item #30* Sesotec Model Varisort CMN 1920 Separator



*Item #34* American Baler Company Model W409D-830 Baler Compactor





*Item #49* Previero Model WCE2000 Centrifuge



*Item #57* Previero Model DCE10/20 Centrifuge



*Item #60* Previero Model STC3/15/20 Rinsing Reactor



*Item #66* Previero Model VE-E80/430 Dryer



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT PHOTO REPORT**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA



*Item #68* Previero Model MU515M5/2 Grinder



*Item #83* Previero Model SL08MC Silo



*Item #87* Previero Model STR12/20 Washing Reactor



*Item #91* Previero Model STR12/20 Washing Reactor






*Item #99* Previero Model STR12/20 Rinsing Reactors



*Item #107* Previero Model VB15001R Circular Vibratory Screen



*Item #130* Previero Model MU408N5/2 Grinder



*Item #146* EREMA Conveyor Weigh Belt





*Item #156 - 1* Tanks



*Item #156 - 2* EREMA Model VACUREMA 2321T Plastics Extruder



*Item #156 - 3* Motan Tanks



*Item #157 - 1* EREMA Model VACUREMA 2321T Plastics Extruder







*Item #160* EREMA Model SW2 Separators



*Item #169* Pelletron Model 1052-097 8'D Bins



*Item #177* Sorema Model PR1550 Shredder



*Item #180* Sorema Model WCE 2500 Washing Centrifuge


Gordon Brothers



*Item #210* Hydrapower Model HM07012 Press Brake



*Item #219 - 1* Clean Water Technology Model 7010S-130307 Holding Tanks



*Item #237* Pelletron Model 1052-083 Silos



*Item #238 - 1* Frigel Model 3HM460 Chillers





*Item #238 - 2* Frigel Model 3HM460 Chillers



*Item #242* Avery Weigh-Tronix Approximately 72' Above Ground Truck Scale



*Item #257* Pelletron Model C1-2 Bulk Bag Loading Stations



*Item #270* Lorandi Model MVL(T).200 Mixer Silo



Gordon Brothers
1903



*Item #279* Starlinger Model viscoSTAR 120 SSP Dryer



*Item #281* Energy Recovery Kits



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT PHOTO REPORT**
555 PALMYRITA AVENUE, RIVERSIDE, CALIFORNIA



*Item #292* S&S Sorters



*Item #297 - 1* Lot of New Uninstalled Equipment



*Item #297 - 2* Lot of New Uninstalled Equipment



*Item #297 - 3* Lot of New Uninstalled Equipment





# Appendix

Project Manager Qualifications

# PROJECT MANAGER QUALIFICATIONS

## JAMES A. BRODIE, ASA, CEA

**Senior Manager, Valuations**
Gordon Brothers
Detroit, MI  USA

Office: 810.534.7076
Mobile: 248.514.4079
jbrodie@gordonbrothers.com

### Experience

Jim Brodie is a senior manager in Gordon Brothers' Machinery & Equipment Valuation practice.  He has directed hundreds of machinery and equipment valuation projects across a wide range of industries during his career, which began in 1983. Jim also has liquidation experience.

### Industry Specialties (partial listing)

- Aerospace
- Automotive
- Construction & Building Products
- Electronics and High-Tech
- Fabricated Metal Products
- Food & Beverage
- Furniture
- Laboratories
- Machinery Manufacturing
- Mobile and Modular Units
- Packaging
- Plastics and Rubber
- Primary Metals
- Printing and Publishing
- Trucking and Transportation
- Warehousing and Storage
- Wood Products

### Licenses, Accreditation, and Certifications

- Accredited Senior Appraiser, American Society of Appraisers, Machinery & Technical Specialties
- Certified Equipment Appraiser, Association of Machinery & Equipment Appraisers

### Professional Development

- Introduction to Machinery & Equipment Valuation (Course ME201, American Society of Appraisers)
- Machinery & Equipment Valuation (Course ME 202, American Society of Appraisers)
- Machinery and Equipment Valuation – Advanced Topics and Case Studies (Course ME203, American Society of Appraisers)
- Machinery and Equipment Valuation – Advanced Topics and Report Writing (Course ME204, American Society of Appraisers)
- Appraisal Review and Management (Course AR204, American Society of Appraisers)
- Uniform Standards of Professional Appraisal Practice

### Association Memberships

- American Society of Appraisers
- Association of Machinery & Equipment Appraisers

### Education

SCHOOLCRAFT COLLEGE
Undergraduate Studies – Business Administration



## Section 2.1(c): Acquired Contracts

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Atlas Copco Compressors LLC 12827 Telegraph Road Santa Fe Springs, CA 90670 | CarbonLite Industries LLC | 10 Year Total Responsibility Maintenance Plan | 4/27/2015 |
| Barrett Business Services, Inc. 1950 Sunwest Lane, Suite 250 San Bernardino, CA 92408 | CarbonLite Industries LLC | Agreement for Client Services | 5/28/2014 |
| Buhler Inc. 2385 Arch-Airport Road, Suite 300 Stockton, CA 95206 | CarbonLite Industries LLC | Total Care Contract | 3/15/2021 |
| CDW LLC 200 N. Milwaukee Avenue Vernon Hills, IL 60061 | CarbonLite Industries LLC | Trend Micro Worry-Free Services Subscription | 2/4/2021 |
| CDW LLC 200 N. Milwaukee Avenue Vernon Hills, IL 60061 | CarbonLite Industries LLC | Barracuda Sentinel For Office 365 Subscription | 2/4/2021 |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | Post-Consumer PET Supply Agreement | 6/1/2016 |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | First Amendment to Post-Consumer PET Supply Agreement | 8/31/2016 |
| Closed Loop Fund, LP c/o Closed Loop Fund GP, LLC 3 Columbus Circle, Suite 1609 New York, NY 10019 | CarbonLite Industries LLC | Mutual Non-Disclosure and Confidentiality Agreement | 1/11/2019 |
| Erema North America, Inc. 23 Old Right Road Ipswitch, MA 01938 | CarbonLite Industries LLC | Annual Fee Agreement | 3/26/2021 |
| Evoqua Water Technologies LLC 1700 28th Street Signal Hill, CA 90755 | CarbonLite Industries LLC | Water Purification System Proposal (#2019-330028) | 3/11/2021 |
| Jet Global Data Technologies Inc. 2175 NW Raleigh Street, Suite 400 Portland, OR 97210 Attn: Legal Department | CarbonLite Industries LLC | End User License Agreement | Undated |

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| kaiaTech, Inc.<br>4302 Solar Way<br>Fremont, CA 94538 | CarbonLITE Industries LLC | Mutual Non-Disclosure Agreement | 12/20/2016 |
| Lanham Associates, Inc.<br>1 Meca Way<br>Norcross, GA 30093 | CarbonLite Industries LLC | Terms of Use | Undated |
| PerkinElmer Health Sciences Inc.<br>710 Bridgeport Avenue<br>Shelton, CT 06484 | CarbonLite Industries LLC | Quotation- Gold Plan | 5/27/2020 |
| Sesotech GmbH<br>Regener Straße 130<br>94513 Schönberg, Germany | CarbonLite Industries LLC | Remote Support Agreement | 3/29/2021 |
| Starlinger & Co. Gesellschaft m.b.H.<br>Furtherstrasse 47<br>2564 Weissenbach<br>Austria | CarbonLite Industries LLC | Order Confirmation No. MA2004653 | 3/3/2020 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Manufacturing and Inventory Process Assessment Change Order | 5/4/2018 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Agreement | 1/14/2020 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Estimate | 1/14/2020 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Master Hosting and Services Agreement | 1/14/2021 |

## Section 2.1(c)-1: Excluded Vendor Contracts

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement - Modification Addendum | Undated |
| Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) | 6/18/2018 |
| Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) - Schedule A | 6/25/2018 |
| Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade, Trade-in, Return or Buy-Out Reimbursement Addendum to Agreement # S0816843.04 | Undated |
| Canon Solutions America, Inc.<br>One Canon Park<br>Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade Trade-In Return or Buy-out Reimbursement Addendum To Agreement | 6/18/2018 |
| Clayton Industries, Inc.<br>17477 Hurley Street<br>City of Industry, CA 91744 | CarbonLite Industries LLC | Preventative Maintenance Agreement | 7/1/2020 |
| Coast Water Technologies, Inc.<br>P.O. Box 3486<br>Lakewood, CA 90711 | CarbonLite Industries LLC | Water Treatment Proposal | 5/29/2013 |
| Fairmont Logistics LLC<br>9663 Santa Monica Blvd<br>Suite 1092<br>Beverly Hills, CA 90210 | CarbonLite Industries LLC | Shipper Broker Agreement | 12/28/2018 |
| JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Commercial Security/Fire Alarm System Agreement | 9/25/2020 |
| JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Schedule of Protection | 9/25/2020 |
| JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Addendum to Commercial Security/Fire Alarm System Agreement | 9/25/2020 |
| JMG Security Systems, Inc.<br>17150 Newhope Street, Suite 109<br>Fountain Valley, CA 92708 | CarbonLite Industries LLC | Addendum | Undated |

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Lexmar Distribution, Inc. 200 Erie Street Pomona, CA 91768 | CarbonLite Industries LLC | Distribution Agreement | 9/24/2020 |
| Miles Chemical Company, Inc 12801 Rangoon Street Arleta, CA 91331 | CarbonLite Industries, LLC | Letter | 12/30/2020 |
| Olympic Wire and Equipment Co. Inc. 3001 Red Hill Ave. Bld. #2, Ste 102 Costa Mesa, CA 92626 | CarbonLite Industries LLC | Master Lease Agreement (20-09001-101) | 9/23/2020 |
| Plastic Recycling Corporation of California P.O. Box 1327 Sonoma, CA 95476-1327 Attn: Patty Moore | CarbonLite Industries LLC | Supply Agreement | 1/20/2011 |
| Revel Environmental Manufacturing Inc. 2110 South Grand Avenue Santa Ana, CA 92705 | CarbonLite Industries LLC | Proposal for O&M | 8/22/2018 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Master Lease Agreement | 6/2/2011 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 7 to Master Lease Agreement | 10/1/2014 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 8 to Master Lease Agreement | 10/16/2014 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 9 to Master Lease Agreement | 12/10/2014 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 10 to Master Lease Agreement | 9/14/2015 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Rider 1 to Equipment Schedule 1 to Master Lease Agreement | 6/2/2011 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Equipment Schedule 1 to Master Lease Agreement | 6/2/2011 |
| UniVoIP, Inc. 830 Parkview Drive N. El Segundo, CA 90245 | CarbonLite Industries LLC | Agreement to Subscribe to Hosted Voice Over IP (VOIP) Telephone System and Internet Access Service | 12/10/2019 |

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Verizon Wireless Services, LLC<br>One Verizon Way<br>Basking Ridge, NJ 07920 | CarbonLite Industries LLC | Retail Installment Contract | 5/16/2017 |
| Vision Service Plan<br>3333 Quality Drive<br>Rancho Cordova, CA 95670 | CarbonLite Industries LLC | Group Vision Care Plan (30033496) | 6/1/2020 |
| Wells Fargo Equipment Finance,<br>Manufacturer Services Group<br>300 Tri-State International, Suite 400<br>Lincolnshire, IL 60069 | CarbonLite Industries LLC | Agreement No. 301-9681420-001 | 2/20/2019 |
| WTB Solutions, Inc.<br>1000 W Macarthur Blvd, Santa Ana, CA, 92707 | CarbonLite Industries LLC | 36 Month Professional Services Agreement | 11/2/2018 |

6

## Section 2.1(e): Acquired Real Property Leases

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 |
| Columbia Business Center, LLC<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 |

DOCS_DE:234418.2 13044/001

**Section 2.1(f): Acquired Personal Property Leases**

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Master Lease Agreement | 1/18/2019 |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Equipment Schedule 1 | 8/8/2019 |

8

## Section 2.1(g): Permits and Licenses

| Permit | Permit # | Type | Issuing Authority | Expiration |
|---|---|---|---|---|
| Industrial User Permit | I310 | Environmental | City of Riverside / EPA | 7/1/2022 |
| Storm Water Industrial | 8 33I023299 | Environmental | CA Water Boards / EPA | 6/1/2021 |
| Hazardous Waste Generator/CALEPA # | CAL000367053 | Environmental | CA DTSC | 2/28/2022 |
| Hazardous Materials Management Permit | FA0037048 | Environmental | County of Riverside | 2/28/2022 |
| Permit to Operate Steam Boilers | G28627 | Environmental | SCAQMD /EPA | 6/1/2022 |
| Permit to Operate Steam Boilers | G28629 | Environmental | SCAQMD /EPA | 6/1/2022 |
| Permit to Operate Color Polyethylene | G455701 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Clear Polyethylene | G45705 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G45702 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G45703 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G45704 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G46871 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Steam Boiler | B011510-14 | Occupational | Cal OSHA | 6/10/2021 |
| Permit to Operate Steam Boiler | B011509-14 | Occupational | Cal OSHA | 6/10/2021 |
| Permit to Operate Air Pressure Tank | A071668-14 | Occupational | Cal OSHA | 5/15/2024 |
| Permit to Operate Air Pressure Tank | A011667-14 | Occupational | Cal OSHA | 5/16/2024 |
| Permit to Operate Air Pressure Tank | A020812-16 | Occupational | Cal OSHA | 4/19/2024 |
| Weighmaster | 13652 | Logistics | Department of Food & Agriculture | 2/1/2022 |
| Building and Safety Permit | F160-190 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 15-1269 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 14-2518 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1852 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-1372 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 13-0062 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 15-0697 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 15-1201 | Occupational | City of Riverside | N/A |

DOCS_DE:234418.2 13044/001

| Building and Safety Permit | 12-1268 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 13-1171 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1883 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-1255 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 05-5393 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 07-4037 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 07-4213 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 10-3366 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 10-4000 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1864 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-2722 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-2731 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-0016 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-3124 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-3704 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 13-0992 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 17418 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 07-5382 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1704 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 17-0470 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 18-4542 | Occupational | City of Riverside | N/A |

DOCS_DE:234418.2 13044/001

## Section 2.1(i): Open Customer Orders

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Amcor Rigid Plastics USA, Inc | SO-007302 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007303 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007304 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007306 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007310 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007313 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007314 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007315 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007316 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007317 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007318 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007319 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007320 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007321 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007322 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007323 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007324 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007326 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007334 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007354 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007358 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007360 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007363 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007412 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 48,000 |
| Amcor Rigid Plastics USA, Inc | SO-007413 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 48,000 |
| Amcor Rigid Plastics USA, Inc | SO-007414 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007415 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007416 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007417 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007418 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007419 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007420 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Amcor Rigid Plastics USA, Inc | SO-007421 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007422 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007423 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007424 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007425 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007426 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007427 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007428 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007429 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007430 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007431 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007432 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007433 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007434 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007435 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007436 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007437 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007438 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007439 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007440 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007441 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007442 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007443 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007444 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007445 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007446 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007447 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007448 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007449 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007450 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007451 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Everrank Inc. | SO-007289 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007290 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007291 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |

12

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Everrank Inc. | SO-007292 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007293 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007294 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007295 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007296 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007297 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007298 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Go Green Industries | SO-007301-4 | WASH-LINE-PO-CHIP | PP/PE CAPS REGRIND w/ 1% PET R | 05/10/21 | 43,500 | 43,500 | 43,500 |
| Go Green Industries | SO-007301-5 | WASH-LINE-PO-CHIP | PP/PE CAPS REGRIND w/ 1% PET R | 05/10/21 | 41,140 | 41,140 | 41,140 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-15 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-16 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-17 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-18 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-19 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-20 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-21 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-22 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-23 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-3 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-4 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-5 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-6 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-7 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-8 | CL-LNO-01-01 | Tolling Pellet for Indorama | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-9 | CL-LNO-01-01 | Tolling Pellet for Indorama | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-10 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-11 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-12 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-13 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-14 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-15 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-16 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-18 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-19 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-20 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-21 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-22 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-23 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-24 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-25 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-26 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-27 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-28 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-29 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-30 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-6 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-8 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-9 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-10 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-11 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-12 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-13 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-14 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-15 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-5 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-7 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-9 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Nestlé Waters North America, Inc | SO-007245 | CL-LNO-01-01 | Nestle Item 43896790 | 03/23/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007264 | CL-LNO-01-01 | Nestle Item 43896790 | 03/23/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007267 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007268 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007270 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007274 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007365 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007366 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,040 | 50,040 | 50,040 |
| Nestlé Waters North America, Inc | SO-007367 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007368 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007369 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Nestlé Waters North America, Inc | SO-007370 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007371 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007372 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007373 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007374 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007382 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007385 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007386 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007387 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007388 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007389 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007390 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007391 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007392 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007393 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Sonoco Products Company | SO-007375 | GR-LNO-01-01 | Sonoco Item 15054369 | 04/30/21 | 40,000 | 40,000 | 40,000 |
| U Polymer Solution | SO-007200-2 | WASH-LINE-PO-CHIP | PO CHIP | 03/31/21 | 35,000 | 35,000 | 35,000 |
| U Polymer Solution | SO-007200-3 | WASH-LINE-PO-CHIP | PO CHIP | 03/31/21 | 35,000 | 35,000 | 35,000 |
| U Polymer Solution | SO-007200-4 | WASH-LINE-PO-CHIP | PO CHIP | 03/31/21 | 35,000 | 35,000 | 35,000 |
| Western Container Corporation | SO-007404 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007405 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007406 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007407 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007408 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007409 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007410 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007411 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| DevTech PET, Inc/Envases | SO-007265-15 | CL-LNO-01-01 | CLEAR PELLET | 03/18/21 | 45,000 | 45,000 | 45,000 |
| DevTech PET, Inc/Envases | SO-007287-4 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 45,000 |
| DevTech PET, Inc/Envases | SO-007287-5 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-6 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-7 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-8 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-9 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Zen Beverage | SO-007284-10 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-11 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-12 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-13 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-14 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-7 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-8 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-9 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |

DOCS_DE:234418.2 13044/001

**Section 2.1(j): Open Supplier Orders**

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026036 | DR48CAR Single Use FIBC, White, UV Stabilized, | CarbonLite PA | 05/15/21 | 2,200.00 | | 2,200.00 | 4.90 | 10,780.00 |
| PO-026036 | DR48CAR Single Use FIBC, White, UV Stabilized, | CarbonLite PA | 05/15/21 | 1.00 | | 1.00 | 1,304.64 | 1,304.64 |
| PO-025676 | DR48CAR Single Use FIBC, White, UV Stabilized, | IMBB USA, LLC | 03/12/21 | 9,680.00 | | 9,680.00 | 7.94 | 76,859.20 |
| PO-025613 | Flake Bag 40x40x62 DT | Acme Bag Company | 02/27/21 | 1,050.00 | | 1,050.00 | 8.90 | 9,345.00 |
| PO-025985 | Acetone, 5 gal pail | Miles Chemical Company Inc. | 05/08/21 | 15.00 | | 15.00 | 24.50 | 367.50 |
| PO-025809 | Additive RP-24 | MacDermid Incorporated | 04/07/21 | 825.00 | | 825.00 | 18.27 | 15,072.75 |
| PO-026035 | Additive RP-24 | MacDermid Incorporated | 05/14/21 | 1,375.00 | | 1,375.00 | 18.27 | 25,121.25 |
| PO-026037 | Additive RP-24 | MacDermid Incorporated | 05/15/21 | 1,375.00 | | 1,375.00 | 18.27 | 25,121.25 |
| PO-025997 | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | Miles Chemical Company Inc. | 05/12/21 | 50.00 | | 50.00 | 3.825 | 191.25 |
| PO-025283 | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | Miles Chemical Company Inc. | 01/01/21 | 375.00 | 50.00 | 325.00 | 3.4666 | 1,126.65 |
| PO-025356 | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | Miles Chemical Company Inc. | 01/08/21 | 375.00 | 50.00 | 325.00 | 3.7116 | 1,206.27 |
| PO-025518 | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | Miles Chemical Company Inc. | 02/13/21 | 375.00 | | 375.00 | 0.425 | 159.38 |
| PO-025536 | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | Miles Chemical Company Inc. | 02/17/21 | 750.00 | 100.00 | 650.00 | 3.6624 | 2,380.56 |
| PO-025537 | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | Miles Chemical Company Inc. | 02/17/21 | 750.00 | 100.00 | 650.00 | 3.7114 | 2,412.41 |
| PO-025809 | ANS Ultra | MacDermid Incorporated | 04/07/21 | 825.00 | | 825.00 | 6.819 | 5,625.68 |
| PO-026035 | ANS Ultra | MacDermid Incorporated | 05/14/21 | 1,100.00 | | 1,100.00 | 6.819 | 7,500.90 |
| PO-026037 | ANS Ultra | MacDermid Incorporated | 05/15/21 | 1,100.00 | | 1,100.00 | 6.819 | 7,500.90 |
| PO-025827 | Cationic Polymer/X-Cel Floc Powder 55.12 lb bag | Miles Chemical Company Inc. | 04/14/21 | 165.36 | 165.00 | 0.36 | 4.54575 | 1.64 |
| PO-025283 | CoPrep PRC 909 | Miles Chemical Company Inc. | 01/01/21 | 44,000.00 | 43,260.00 | 740.00 | 0.53288 | 394.33 |
| PO-025809 | Master S-4 | MacDermid Incorporated | 04/07/21 | 825.00 | | 825.00 | 11.451 | 9,447.08 |
| PO-026035 | Master S-4 | MacDermid Incorporated | 05/14/21 | 825.00 | | 825.00 | 11.451 | 9,447.08 |
| PO-026037 | Master S-4 | MacDermid Incorporated | 05/15/21 | 825.00 | | 825.00 | 11.451 | 9,447.08 |
| PO-025510 | Phosphoric Acid 85% 585 lb drum | Miles Chemical Company Inc. | 02/11/21 | 310.14 | 206.76 | 103.38 | 14.07626 | 1,455.20 |
| PO-025518 | Phosphoric Acid 85% 585 lb drum | Miles Chemical Company Inc. | 02/13/21 | 103.38 | | 103.38 | 12.00 | 1,240.56 |
| PO-025795 | Phosphoric Acid 85% 585 lb drum | Miles Chemical Company Inc. | 04/06/21 | 51.69 | | 51.69 | 14.40 | 744.34 |
| PO-025795 | Phosphoric Acid 85% 585 lb drum | Miles Chemical Company Inc. | 04/06/21 | 103.38 | | 103.38 | 14.40 | 1,488.67 |
| PO-025795 | Phosphoric Acid 85% 585 lb drum | Miles Chemical Company Inc. | 04/06/21 | 51.69 | | 51.69 | 14.40 | 744.34 |
| PO-025582 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 02/23/21 | 660.00 | | 660.00 | 6.35 | 4,191.00 |
| PO-025869 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 04/21/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |
| PO-025869 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 04/21/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |

DOCS_DE:234418.2 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026014 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 440.00 | | 440.00 | 7.62 | 3,352.80 |
| PO-026015 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |
| PO-026015 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 440.00 | | 440.00 | 7.62 | 3,352.80 |
| PO-026015 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |
| PO-025817 | 6.693" Dia 14ps/50x250ss/80ps/14ps Frame Pack | Dorstener Wire Tech Inc. | 04/09/21 | 6,000.00 | | 6,000.00 | 3.45 | 20,700.00 |
| PO-024013-8 | 6.693" Dia 14ps/50x250ss/80ps/14ps Frame Pack | Dorstener Wire Tech Inc. | 03/17/21 | 1,500.00 | | 1,500.00 | 3.23 | 4,845.00 |
| PO-025829-2 | Purchased Bale | Allan Company | 04/20/21 | 43,500.00 | 41,970.00 | 1,530.00 | 0.2593 | 396.73 |
| PO-025829-53 | Purchased Bale | Allan Company | 04/20/21 | 43,000.00 | 42,120.00 | 880.00 | 0.2593 | 228.18 |
| PO-025893-3 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-38 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.3062 | 13,318.88 |
| PO-025893-4 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-41 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-42 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-50 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2866 | 12,467.10 |
| PO-025893-55 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-57 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-58 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-59 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2866 | 12,467.10 |
| PO-025893-60 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2838 | 12,345.30 |
| PO-025893-8 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-026010-1 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-10 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.06 |
| PO-026010-11 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-12 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-13 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-14 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-15 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-16 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-17 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-18 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-19 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-2 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-20 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-21 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-22 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |

DOCS_DE:234418.2 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026010-23 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-24 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-25 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-26 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-27 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-28 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.06 |
| PO-026010-29 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-3 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-30 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-31 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-32 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.95 |
| PO-026010-33 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-34 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.06 |
| PO-026010-35 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-36 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-37 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-38 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.95 |
| PO-026010-39 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.06 |
| PO-026010-4 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.95 |
| PO-026010-40 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-41 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-42 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-43 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-44 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-45 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.95 |
| PO-026010-46 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.06 |
| PO-026010-47 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-48 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-49 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-5 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-50 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,658.56 |
| PO-026010-51 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-52 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-53 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-54 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026010-55 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-56 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-57 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-58 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-59 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-6 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-60 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-7 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-8 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-9 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 1,688.00 | 1,688.00 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 3.35 | 3.35 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 27.50 | 27.50 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 7.13 | 7.13 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 66.90 | 66.90 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 110.00 | 110.00 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 110.00 | 110.00 |
| PO-025499 | Starlinger 1.8 Tonne Extruder | United Riggers & Erectors, Inc. | 02/10/21 | 1.00 | 0.19532 | 0.80468 | 617,870.00 | 497,187.63 |
| PO-025811 | Starlinger 1.8 Tonne Extruder | J Thompson Electric | 04/08/21 | 1.00 | | 1.00 | 5,260.00 | 5,260.00 |
| PO-025815 | Starlinger 1.8 Tonne Extruder | Mullen & Associates | 04/08/21 | 1.00 | | 1.00 | 9,800.00 | 9,800.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 18,520.00 | 18,520.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 498.50 | 498.50 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 950.00 | 950.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 67.00 | 67.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 650.00 | 650.00 |
| PO-025594 | 20036 New Extruder | VFS Fire & Security Services | 02/24/21 | 1.00 | | 1.00 | 1,995.00 | 1,995.00 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 1,831.05 | 1,831.05 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 3,617.07 | 3,617.07 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 97.07 | 97.07 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 64.15 | 64.15 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 139.36 | 139.36 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 500.00 | 500.00 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 555.26 | 555.26 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 1,831.05 | 1,831.05 |

DOCS_DE:234418.2 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 3,617.07 | 3,617.07 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 97.07 | 97.07 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 97.07 | 97.07 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 64.15 | 64.15 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 139.36 | 139.36 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 500.00 | 500.00 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 555.26 | 555.26 |
| PO-025395 | Computer and Internet Expense | Trimax Systems, Inc. | 01/19/21 | 1.00 | | 1.00 | 2,000.00 | 2,000.00 |
| PO-025828 | Computer and Internet Expense | Solve | 04/14/21 | 20.00 | | 20.00 | 185.00 | 3,700.00 |
| PO-025429 | Computers and Software - Asset | Trimax Systems, Inc. | 02/02/21 | 8.00 | | 8.00 | 100.00 | 800.00 |
| PO-025486 | Computers and Software - Asset | CDW LLC | 02/05/21 | 170.00 | | 170.00 | 22.50 | 3,825.00 |
| PO-025995 | COVID19 Related Costs | Miles Chemical Company Inc. | 05/12/21 | 10.00 | | 10.00 | 23.70 | 237.00 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 51.00 | 51.00 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 0.38 | 0.38 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 1.00 | 1.00 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 7.65 | 7.65 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 1,153.00 | 2,306.00 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 8.65 | 17.30 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 24.70 | 49.40 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 18.44 | 36.88 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 172.95 | 345.90 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 1,153.00 | 1,153.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 8.65 | 8.65 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 24.70 | 24.70 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 18.44 | 18.44 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 172.98 | 172.98 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 128.86 | 128.86 |
| PO-025612 | Forklift Rental | Sunbelt Rentals | 02/27/21 | 2.00 | 1.00 | 1.00 | 110.00 | 110.00 |
| PO-025694 | Janitorial Supplies | Waxie Sanitary Supply | 03/17/21 | 12.00 | 8.00 | 4.00 | 18.01 | 72.04 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 7.00 | | 7.00 | 79.72 | 558.04 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 5.00 | | 5.00 | 38.68 | 193.40 |

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 37.28 | 37.28 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 12.97 | 25.94 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 6.00 | | 6.00 | 1.25 | 7.50 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 87.54 | 87.54 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 63.47 | 126.94 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 112.38 | 112.38 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 61.33 | 122.66 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 132.07 | 132.07 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 33.61 | 67.22 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 44.53 | 44.53 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 31.43 | 31.43 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 3.00 | | 3.00 | 65.55 | 196.65 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 12.00 | 6.00 | 6.00 | 26.51 | 159.06 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 20.00 | | 20.00 | 5.14 | 102.80 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 197.18 | 197.18 |
| PO-025920 | Janitorial Supplies | Waxie Sanitary Supply | 04/29/21 | 1.00 | | 1.00 | 11.90 | 11.90 |
| PO-024841-3 | QA Lab Supplies | Phenomenex Inc. | 03/06/21 | 2.00 | | 2.00 | 227.84 | 455.68 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 2,616.00 | 2,616.00 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 562.00 | 562.00 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 3,807.00 | 3,807.00 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 21.00 | 21.00 |
| PO-025678 | QA Lab Supplies | VWR International | 03/13/21 | 1.00 | | 1.00 | 232.44 | 232.44 |
| PO-025714 | QA Lab Supplies | SMI Scientific LLC | 03/20/21 | 1.00 | | 1.00 | 4,300.00 | 4,300.00 |
| PO-025714 | QA Lab Supplies | SMI Scientific LLC | 03/20/21 | 1.00 | | 1.00 | 1,050.00 | 1,050.00 |
| PO-025791 | QA Lab Supplies | Miles Chemical Company Inc. | 04/06/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025791 | QA Lab Supplies | Miles Chemical Company Inc. | 04/06/21 | 1.00 | | 1.00 | 474.00 | 474.00 |
| PO-025843 | QA Lab Supplies | Harrell Industries Incorporated | 04/16/21 | 10.00 | | 10.00 | 407.00 | 4,070.00 |
| PO-025843 | QA Lab Supplies | Harrell Industries Incorporated | 04/16/21 | 1.00 | | 1.00 | 487.86 | 487.86 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 2,118.00 | 2,118.00 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 102.00 | 102.00 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 65.00 | 65.00 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 8.93 | 8.93 |
| PO-025995 | QA Lab Supplies | Miles Chemical Company Inc. | 05/12/21 | 1.00 | | 1.00 | 425.00 | 425.00 |
| PO-026019 | QA Lab Supplies | MCR Technologies, Inc. | 05/13/21 | 1.00 | | 1.00 | 542.00 | 542.00 |

DOCS_DE:234418.2 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026019 | QA Lab Supplies | MCR Technologies, Inc. | 05/13/21 | 1.00 | | 1.00 | 36.22 | 36.22 |
| PO-026019 | QA Lab Supplies | MCR Technologies, Inc. | 05/13/21 | 1.00 | | 1.00 | 50.60 | 50.60 |
| PO-025922 | Maintenance Supplies | Amazon | 04/29/21 | 1.00 | | 1.00 | 14.09 | 14.09 |
| PO-025932 | Maintenance Supplies | Power Transmission Specialties | 04/30/21 | 1.00 | | 1.00 | 1,712.80 | 1,712.80 |
| PO-025932 | Maintenance Supplies | Power Transmission Specialties | 04/30/21 | 1.00 | | 1.00 | 165.00 | 165.00 |
| PO-025932 | Maintenance Supplies | Power Transmission Specialties | 04/30/21 | 1.00 | | 1.00 | 164.31 | 164.31 |
| PO-025956 | Maintenance Supplies | Zoro Tools Inc. | 05/04/21 | 1.00 | | 1.00 | 55.88 | 55.88 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 59.86 | 59.86 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 96.32 | 96.32 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 59.86 | 59.86 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 191.76 | 191.76 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 20.63 | 20.63 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 4.00 | | 4.00 | 13.00 | 52.00 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 25.27 | 25.27 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 22.56 | 22.56 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 337.84 | 337.84 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 36.11 | 36.11 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 7.00 | | 7.00 | 13.67 | 95.69 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 26.93 | 26.93 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 250.00 | 250.00 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 111.55 | 111.55 |
| PO-025974 | Maintenance Supplies | Amazon | 05/07/21 | 1.00 | | 1.00 | 4.99 | 4.99 |
| PO-025980 | Maintenance Supplies | Grainger | 05/07/21 | 1.00 | | 1.00 | 2.94 | 2.94 |
| PO-025586 | Manufacturing Supplies | System Packaging Co., Inc. | 02/24/21 | 20.00 | | 20.00 | 21.50 | 430.00 |
| PO-025586 | Manufacturing Supplies | System Packaging Co., Inc. | 02/24/21 | 10.00 | | 10.00 | 61.97 | 619.70 |
| PO-025921 | Manufacturing Supplies | BearCom | 04/29/21 | 1.00 | | 1.00 | 51.46 | 51.46 |
| PO-025921 | Manufacturing Supplies | BearCom | 04/29/21 | 1.00 | | 1.00 | 20.00 | 20.00 |
| PO-025968 | Manufacturing Supplies | Neway Packaging Corporation | 05/06/21 | 4.00 | 2.00 | 2.00 | 658.90 | 1,317.80 |
| PO-025762 | Office Supplies | Staples | 03/27/21 | 1.00 | | 1.00 | 164.99 | 164.99 |
| PO-025762 | Office Supplies | Staples | 03/27/21 | 1.00 | | 1.00 | 14.44 | 14.44 |
| PO-025938 | Office Supplies | Staples | 05/01/21 | 1.00 | | 1.00 | 1.27 | 1.27 |
| PO-025975 | Office Supplies | Staples | 05/07/21 | 1.00 | | 1.00 | 8.74 | 8.74 |
| PO-026008 | Office Supplies | Staples | 05/12/21 | 1.00 | | 1.00 | 4.75 | 4.75 |
| PO-025846 | Outside Services - Waste | Miles Chemical Company Inc. | 04/17/21 | 1.00 | | 1.00 | 474.00 | 474.00 |
| PO-025846 | Outside Services - Waste | Miles Chemical Company Inc. | 04/17/21 | 1.00 | | 1.00 | 235.00 | 235.00 |

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025525 | Propane | Sunbelt Rentals | 02/16/21 | 1.00 | | 1.00 | 1.00 | 1.00 |
| PO-025895 | R&M Baler | CB Manufacturing/American Cutting Edge | 04/27/21 | 96.00 | | 96.00 | 17.00 | 1,632.00 |
| PO-025895 | R&M Baler | CB Manufacturing/American Cutting Edge | 04/27/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025897 | R&M Baler | Olympic Wire & Equipment, Inc. | 04/27/21 | 5,403.00 | 3,279.00 | 2,124.00 | 1.25 | 2,655.00 |
| PO-025897 | R&M Baler | Olympic Wire & Equipment, Inc. | 04/27/21 | 1.00 | | 1.00 | 180.00 | 180.00 |
| PO-025897 | R&M Baler | Olympic Wire & Equipment, Inc. | 04/27/21 | 1.00 | | 1.00 | 590.95 | 590.95 |
| PO-026020 | R&M Baler | Olympic Wire & Equipment, Inc. | 05/13/21 | 3,223.00 | | 3,223.00 | 1.25 | 4,028.75 |
| PO-026020 | R&M Baler | Olympic Wire & Equipment, Inc. | 05/13/21 | 1.00 | | 1.00 | 180.00 | 180.00 |
| PO-026020 | R&M Baler | Olympic Wire & Equipment, Inc. | 05/13/21 | 1.00 | | 1.00 | 352.52 | 352.52 |
| PO-025972 | R&M Beckart | Power Transmission Specialties | 05/07/21 | 2.00 | | 2.00 | 338.00 | 676.00 |
| PO-025972 | R&M Beckart | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 35.00 | 35.00 |
| PO-025972 | R&M Beckart | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 62.22 | 62.22 |
| PO-025600 | R&M Bezner | Power Transmission Specialties | 02/25/21 | 12.00 | | 12.00 | 229.77 | 2,757.24 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 79.43 | 317.72 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 48.06 | 192.24 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 49.32 | 197.28 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 44.37 | 177.48 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 1.00 | | 1.00 | 100.00 | 100.00 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 1.00 | | 1.00 | 86.16 | 86.16 |
| PO-025965 | R&M Bezner | Power Transmission Specialties | 05/06/21 | 1.00 | | 1.00 | 348.60 | 348.60 |
| PO-025965 | R&M Bezner | Power Transmission Specialties | 05/06/21 | 1.00 | | 1.00 | 30.50 | 30.50 |
| PO-025340 | R&M Bezner | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 16.08 | 16.08 |
| PO-025775 | R&M Blades | CB Manufacturing/American Cutting Edge | 04/01/21 | 96.00 | | 96.00 | 17.00 | 1,632.00 |
| PO-025775 | R&M Blades | CB Manufacturing/American Cutting Edge | 04/01/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025819 | R&M Boiler | Evoqua Water Technologies LLC | 04/09/21 | 2.00 | | 2.00 | 556.50 | 1,113.00 |
| PO-025819 | R&M Boiler | Evoqua Water Technologies LLC | 04/09/21 | 2.00 | | 2.00 | 66.90 | 133.80 |
| PO-025819 | R&M Boiler | Evoqua Water Technologies LLC | 04/09/21 | 1.00 | | 1.00 | 20.00 | 20.00 |
| PO-025955 | R&M Boiler | Evoqua Water Technologies LLC | 05/04/21 | 1.00 | | 1.00 | 144.65 | 144.65 |
| PO-025955 | R&M Boiler | Evoqua Water Technologies LLC | 05/04/21 | 1.00 | | 1.00 | 197.23 | 197.23 |
| PO-025841 | R&M Building | Revel Environmental Manufacturing, Inc. | 04/16/21 | 1.00 | | 1.00 | 558.00 | 558.00 |
| PO-025841 | R&M Building | Revel Environmental Manufacturing, Inc. | 04/16/21 | 1.00 | | 1.00 | 180.00 | 180.00 |
| PO-025432-2 | R&M Erema | Miles Chemical Company Inc. | 02/12/21 | 1.00 | | 1.00 | 1,000.00 | 1,000.00 |

24

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025527 | R&M Erema | Power Transmission Specialties | 02/17/21 | 2.00 | 1.00 | 1.00 | 383.17 | 383.17 |
| PO-025528 | R&M Erema | Erema North America Inc. | 02/17/21 | 4.00 | | 4.00 | 210.83 | 843.32 |
| PO-025599 | R&M Erema | Power Transmission Specialties | 02/25/21 | 2.00 | 1.00 | 1.00 | 68.07 | 68.07 |
| PO-025738 | R&M Erema | Power Transmission Specialties | 03/26/21 | 1.00 | | 1.00 | 570.00 | 570.00 |
| PO-025738 | R&M Erema | Power Transmission Specialties | 03/26/21 | 1.00 | | 1.00 | 385.00 | 385.00 |
| PO-025738 | R&M Erema | Power Transmission Specialties | 03/26/21 | 1.00 | | 1.00 | 83.57 | 83.57 |
| PO-025740 | R&M Erema | Erema North America Inc. | 03/26/21 | 1.00 | | 1.00 | 4,229.40 | 4,229.40 |
| PO-025777 | R&M Erema | Power Transmission Specialties | 04/02/21 | 5.00 | | 5.00 | 40.00 | 200.00 |
| PO-025777 | R&M Erema | Power Transmission Specialties | 04/02/21 | 1.00 | | 1.00 | 75.00 | 75.00 |
| PO-025777 | R&M Erema | Power Transmission Specialties | 04/02/21 | 1.00 | | 1.00 | 172.865 | 172.87 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 525.00 | 525.00 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 235.00 | 235.00 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 525.00 | 525.00 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 235.00 | 235.00 |
| PO-025867 | R&M Erema | Erema North America Inc. | 04/21/21 | 4.00 | | 4.00 | 266.25 | 1,065.00 |
| PO-025867 | R&M Erema | Erema North America Inc. | 04/21/21 | 2.00 | | 2.00 | 1,992.72 | 3,985.44 |
| PO-025873 | R&M Erema | Sulzer Electric | 04/21/21 | 1.00 | | 1.00 | 1,962.43 | 1,962.43 |
| PO-025873 | R&M Erema | Sulzer Electric | 04/21/21 | 1.00 | | 1.00 | 7,592.00 | 7,592.00 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 352.65 | 705.30 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 17.76 | 17.76 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 183.60 | 183.60 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 2,132.52 | 2,132.52 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 263.85 | 527.70 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 183.60 | 367.20 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 17.76 | 35.52 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 512.55 | 1,025.10 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 102.30 | 204.60 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 790.98 | 790.98 |
| PO-025936 | R&M Erema | Miles Chemical Company Inc. | 05/01/21 | 10.00 | | 10.00 | 250.00 | 2,500.00 |
| PO-025948 | R&M Erema | Aerzen USA | 05/01/21 | 10.00 | 1.00 | 9.00 | 150.78 | 1,357.02 |
| PO-025951 | R&M Erema | Miles Chemical Company Inc. | 05/04/21 | 8.00 | | 8.00 | 195.00 | 1,560.00 |
| PO-025958 | R&M Erema | Erema North America Inc. | 05/05/21 | 1.00 | | 1.00 | 29,977.85 | 29,977.85 |
| PO-025958 | R&M Erema | Erema North America Inc. | 05/05/21 | 1.00 | | 1.00 | 14,800.00 | 2,595,825.00 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 1.00 | | 1.00 | 359.73 | 359.73 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 1.00 | | 1.00 | 108.87 | 108.87 |

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 9.00 | | 9.00 | 3.12 | 28.08 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 8.00 | | 8.00 | 0.83 | 6.64 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 4.00 | | 4.00 | 2.16 | 8.64 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 4.00 | | 4.00 | 0.21 | 0.84 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 8.00 | | 8.00 | 0.15 | 1.20 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 10.00 | | 10.00 | 136.52 | 1,365.20 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 1.00 | | 1.00 | 775.00 | 775.00 |
| PO-025967 | R&M Erema | Sulzer Electric | 05/06/21 | 1.00 | | 1.00 | 5,339.78 | 5,339.78 |
| PO-025967 | R&M Erema | Sulzer Electric | 05/06/21 | 1.00 | | 1.00 | 12,022.00 | 12,022.00 |
| PO-026007 | R&M Erema | Erema North America Inc. | 05/12/21 | 5.00 | | 5.00 | 516.90 | 2,584.50 |
| PO-026007 | R&M Erema | Erema North America Inc. | 05/12/21 | 1.00 | | 1.00 | 484.15 | 484.15 |
| PO-025741 | RM Forklifts | J & D Forklift | 03/26/21 | 4.00 | | 4.00 | 41.50 | 166.00 |
| PO-025741 | RM Forklifts | J & D Forklift | 03/26/21 | 1.00 | | 1.00 | 14.53 | 14.53 |
| PO-025894 | RM Forklifts | Amazon | 04/27/21 | 1.00 | | 1.00 | 53.99 | 53.99 |
| PO-026004 | RM Forklifts | Amazon | 05/12/21 | 8.00 | | 8.00 | 10.93 | 87.44 |
| PO-026004 | RM Forklifts | Amazon | 05/12/21 | 1.00 | | 1.00 | 54.93 | 54.93 |
| PO-025315 | R&M Pelletron | Innovative Material Handling Systems | 01/07/21 | 5.00 | | 5.00 | 69.00 | 345.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 2.00 | | 2.00 | 395.345 | 790.69 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 20.50 | 20.50 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 6.00 | | 6.00 | 504.00 | 3,024.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 264.61 | 264.61 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 245.70 | 245.70 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 7,166.25 | 7,166.25 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 25.00 | | 25.00 | 204.75 | 5,118.75 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 50.00 | | 50.00 | 25.20 | 1,260.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 750.00 | 750.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 1,631.04 | 1,631.04 |
| PO-025698-3 | R&M Siemens - RO | Evoqua Water Technologies LLC | 05/05/21 | 1.00 | | 1.00 | 669.33 | 669.33 |
| PO-025438 | R&M Sorema | Power Transmission Specialties | 02/03/21 | 2.00 | 1.00 | 1.00 | 616.00 | 616.00 |
| PO-025539 | R&M Sorema | Power Transmission Specialties | 02/17/21 | 12.00 | | 12.00 | 262.96 | 3,155.52 |
| PO-024685 | R&M Sorema | Power Transmission Specialties | 02/27/21 | 2.00 | | 2.00 | 762.80 | 1,525.60 |
| PO-024685 | R&M Sorema | Power Transmission Specialties | 02/27/21 | 10.00 | | 10.00 | 78.44 | 784.40 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 802.00 | 802.00 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 6.02 | 6.02 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 33.75 | 33.75 |

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 12.83 | 12.83 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 120.30 | 120.30 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 125.00 | 125.00 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 125.00 | 125.00 |
| PO-025727 | R&M Sorema | Power Transmission Specialties | 03/24/21 | 1.00 | | 1.00 | 350.00 | 350.00 |
| PO-025727 | R&M Sorema | Power Transmission Specialties | 03/24/21 | 1.00 | | 1.00 | 284.16 | 284.16 |
| PO-025816 | R&M Sorema | Power Transmission Specialties | 04/09/21 | 1.00 | | 1.00 | 399.52 | 399.52 |
| PO-025834 | R&M Sorema | DXP Enterprises, Inc. | 04/15/21 | 1.00 | | 1.00 | 31,754.00 | 31,754.00 |
| PO-025834 | R&M Sorema | DXP Enterprises, Inc. | 04/15/21 | 1.00 | | 1.00 | 1,500.00 | 1,500.00 |
| PO-025834 | R&M Sorema | DXP Enterprises, Inc. | 04/15/21 | 1.00 | | 1.00 | 2,778.48 | 2,778.48 |
| PO-025539 | R&M Sorema | Power Transmission Specialties | 04/22/21 | 1.00 | | 1.00 | 200.00 | 200.00 |
| PO-025539 | R&M Sorema | Power Transmission Specialties | 04/22/21 | 1.00 | | 1.00 | 293.60 | 293.60 |
| PO-025887 | R&M Sorema | Power Transmission Specialties | 04/23/21 | 1.00 | | 1.00 | 3,829.27 | 3,829.27 |
| PO-025887 | R&M Sorema | Power Transmission Specialties | 04/23/21 | 1.00 | | 1.00 | 500.00 | 500.00 |
| PO-025887 | R&M Sorema | Power Transmission Specialties | 04/23/21 | 1.00 | | 1.00 | 378.81 | 378.81 |
| PO-025304-2 | R&M Sorema | CB Manufacturing/American Cutting Edge | 04/27/21 | 168.00 | | 168.00 | 156.00 | 26,208.00 |
| PO-025304-2 | R&M Sorema | CB Manufacturing/American Cutting Edge | 04/27/21 | 48.00 | | 48.00 | 160.00 | 7,680.00 |
| PO-025304-2 | R&M Sorema | CB Manufacturing/American Cutting Edge | 04/27/21 | 1.00 | | 1.00 | 941.83 | 941.83 |
| PO-025899 | R&M Sorema | Power Transmission Specialties | 04/27/21 | 20.00 | | 20.00 | 86.88 | 1,737.60 |
| PO-025899 | R&M Sorema | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 150.00 | 150.00 |
| PO-025899 | R&M Sorema | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 165.17 | 165.17 |
| PO-025954 | R&M Sorema | Power Transmission Specialties | 05/04/21 | 9.00 | | 9.00 | 17.67 | 159.03 |
| PO-025954 | R&M Sorema | Power Transmission Specialties | 05/04/21 | 1.00 | | 1.00 | 20.00 | 20.00 |
| PO-025954 | R&M Sorema | Power Transmission Specialties | 05/04/21 | 1.00 | | 1.00 | 15.67 | 15.67 |
| PO-025971 | R&M Sorema | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 1,193.08 | 1,193.08 |
| PO-025971 | R&M Sorema | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 473.59 | 473.59 |
| PO-025971 | R&M Sorema | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 200.00 | 200.00 |
| PO-025971 | R&M Sorema | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 163.33 | 163.33 |
| PO-026003 | R&M Sorema | Power Transmission Specialties | 05/12/21 | 1.00 | | 1.00 | 7,059.08 | 7,059.08 |
| PO-026003 | R&M Sorema | Power Transmission Specialties | 05/12/21 | 1.00 | | 1.00 | 600.00 | 600.00 |
| PO-026003 | R&M Sorema | Power Transmission Specialties | 05/12/21 | 1.00 | | 1.00 | 670.17 | 670.17 |
| PO-026038 | R&M Sorema | Power Transmission Specialties | 05/15/21 | 4.00 | | 4.00 | 31.97 | 127.88 |
| PO-026038 | R&M Sorema | Power Transmission Specialties | 05/15/21 | 1.00 | | 1.00 | 25.00 | 25.00 |

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026038 | R&M Sorema | Power Transmission Specialties | 05/15/21 | 1.00 | | 1.00 | 13.37 | 13.37 |
| PO-025664 | R&M Sortex | Buhler Inc. | 03/11/21 | 2.00 | | 2.00 | 9,120.00 | 18,240.00 |
| PO-025664 | R&M Sortex | Buhler Inc. | 03/11/21 | 2.00 | | 2.00 | 3,140.00 | 6,280.00 |
| PO-025940 | R&M Sortex | Zoro Tools Inc. | 05/01/21 | 1.00 | | 1.00 | 12.41 | 12.41 |
| PO-025483 | R&M Starlinger | Starlinger | 02/05/21 | 1.00 | | 1.00 | 184.14 | 184.14 |
| PO-025787 | R&M Starlinger | Rolf Koerner, LLC | 04/06/21 | 3,000.00 | | 3,000.00 | 3.82 | 11,460.00 |
| PO-025876 | R&M Starlinger | Starlinger | 04/22/21 | 1.00 | | 1.00 | 510.36 | 510.36 |
| PO-025950 | R&M Starlinger | Starlinger | 05/04/21 | 1.00 | | 1.00 | 2,347.21 | 2,347.21 |
| PO-025950 | R&M Starlinger | Starlinger | 05/04/21 | 60.00 | | 60.00 | 15.69 | 941.40 |
| PO-025950 | R&M Starlinger | Starlinger | 05/04/21 | 1.00 | | 1.00 | 52.46 | 52.46 |
| PO-025977 | R&M Starlinger | CarbonLite PA | 05/07/21 | 1.00 | | 1.00 | 12,135.48 | 12,135.48 |
| PO-025978 | R&M Starlinger | Zenith Cutter Co. | 05/07/21 | 60.00 | | 60.00 | 6.54 | 392.40 |
| PO-025978 | R&M Starlinger | Zenith Cutter Co. | 05/07/21 | 1.00 | | 1.00 | 30.41 | 30.41 |
| PO-025978 | R&M Starlinger | Zenith Cutter Co. | 05/07/21 | 1.00 | | 1.00 | 35.56 | 35.56 |
| PO-025983 | R&M Starlinger | McMaster Carr | 05/08/21 | 1.00 | | 1.00 | 43.18 | 43.18 |
| PO-025983 | R&M Starlinger | McMaster Carr | 05/08/21 | 1.00 | | 1.00 | 145.08 | 145.08 |
| PO-025991 | R&M Starlinger | Repi, LLC | 05/12/21 | 70.00 | | 70.00 | 22.26 | 1,558.20 |
| PO-025991 | R&M Starlinger | Repi, LLC | 05/12/21 | 1.00 | | 1.00 | 250.00 | 250.00 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 10.00 | | 10.00 | 50.661 | 506.61 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 1.00 | | 1.00 | 6.59 | 6.59 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 1.00 | | 1.00 | 45.43 | 45.43 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 1.00 | | 1.00 | 5.87 | 5.87 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 32.00 | 32.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 107.00 | 107.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 968.00 | 968.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 24.00 | 24.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 11.70 | 11.70 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 7.00 | 7.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 125.00 | 125.00 |
| PO-025703 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/18/21 | 1.00 | | 1.00 | 11.97 | 11.97 |
| PO-025703 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/18/21 | 1.00 | | 1.00 | 20.94 | 20.94 |
| PO-025703 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/18/21 | 1.00 | | 1.00 | 71.79 | 71.79 |

DOCS_DE:234418.2 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 13.00 | | 13.00 | 1.99 | 25.87 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 4.00 | | 4.00 | 17.99 | 71.96 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 2.00 | | 2.00 | 17.99 | 35.98 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 25.70 | 25.70 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 7.00 | | 7.00 | 63.6364 | 445.45 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 7.00 | | 7.00 | 63.6364 | 445.45 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 6.49 | 6.49 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1,000.00 | | 1,000.00 | 0.2749 | 274.90 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 5.00 | | 5.00 | 18.06 | 90.30 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 20.66 | 20.66 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 4.00 | | 4.00 | 127.60 | 510.40 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 19.79 | 19.79 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 34.64 | 34.64 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 118.74 | 118.74 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 13.00 | | 13.00 | 1.99 | 25.87 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 24.00 | | 24.00 | 1.99 | 47.76 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 10.00 | | 10.00 | 1.99 | 19.90 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 17.99 | 17.99 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 2.00 | | 2.00 | 17.99 | 35.98 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 20.25 | 20.25 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 11.00 | | 11.00 | 5.69 | 62.59 |

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 6.00 | | 6.00 | 5.831 | 34.99 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 6.49 | 6.49 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1,000.00 | | 1,000.00 | 0.2749 | 274.90 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 17.00 | | 17.00 | 18.06 | 307.02 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 5.00 | | 5.00 | 14.9425 | 74.71 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 14.00 | | 14.00 | 10.192 | 142.69 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 4.00 | | 4.00 | 40.00 | 160.00 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 127.60 | 127.60 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 3.00 | | 3.00 | 20.902 | 62.71 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 5.00 | | 5.00 | 1.99 | 9.95 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 1.99 | 7.96 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 15.00 | | 15.00 | 8.652 | 129.78 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 45.00 | | 45.00 | 8.652 | 389.34 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 60.00 | | 60.00 | 8.652 | 519.12 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 36.00 | | 36.00 | 8.652 | 311.47 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 17.99 | 17.99 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 17.99 | 71.96 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 3.00 | | 3.00 | 63.634 | 190.90 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 63.634 | 63.63 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 5.831 | 5.83 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 400.00 | | 400.00 | 0.2749 | 109.96 |

DOCS_DE:234418.2 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 18.06 | 72.24 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 11.00 | | 11.00 | 18.06 | 198.66 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 18.06 | 18.06 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 18.08 | 18.08 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 40.00 | 160.00 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 20.66 | 20.66 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 127.60 | 127.60 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 17.99 | 17.99 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 24.61 | 24.61 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 43.07 | 43.07 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 147.67 | 147.67 |
| PO-025625 | Trailer Rental | Valemi, Inc. | 03/03/21 | 1.00 | | 1.00 | 550.00 | 550.00 |
| PO-025855 | Trailer Rental | Valemi, Inc. | 04/17/21 | 1.00 | | 1.00 | 550.00 | 550.00 |
| PO-025735 | Warehouse Supplies | BearCom | 03/26/21 | 1.00 | | 1.00 | 25.73 | 25.73 |
| PO-025925 | Warehouse Supplies | Miles Chemical Company Inc. | 04/29/21 | 3.00 | | 3.00 | 78.50 | 235.50 |
| PO-025935 | Warehouse Supplies | Amazon | 04/30/21 | 1.00 | | 1.00 | 3.79 | 3.79 |

DOCS_DE:234418.2 13044/001

## Section 2.1(l): Acquired Intellectual Property Rights

Patents, Copyrights, Trademarks

The name "CarbonLITE" and any similar names indicating affiliation with any Affiliates of the Sellers, the Business, or the Purchased Assets.

CarbonLite Holdings LLC

- Carbonlite STANDARD CHARACTER MARK Serial No 77983377, Reg No 4242388

- Carbonlite STANDARD CHARACTER MARK Serial No 85915809, Reg No 4492569

Domain Names

http://www.carbonliterecycling.com/

**Section 2.1(m): Acquired L/Cs**

| Bank Account | Type of Account | LC # | Amount |
|---|---|---|---|
| Bank Leumi USA | Letter of Credit | Z30003100 | $500,000 |

DOCS_DE:234418.2 13044/001

**Section 2.2(h): Additional Excluded Assets**

<u>Affiliate/Intercompany Agreements</u>

- CarbonLite Holdings LLC ("<u>Holdings</u>") is party to that certain Commission Agreement dated April 4, 2019 (the "<u>Loaned Earth Agreement</u>") with Jason Farahnik d/b/a Loaned Earth Recycling. Under the Loaned Earth Agreement, Mr. Farahnik serves as Holdings' Director of Resin Sales and Brand Partnerships and is entitled to certain commission payments related to his work for Holdings and its subsidiaries, including Seller.

- Holdings is party to that certain Management Agreement dated April 1, 2010 (the "<u>HPC/CarbonLite Management Agreement</u>") with HPC Industries LLC ("<u>HPC</u>"), pursuant to which HPC provides certain services to Holdings and certain of its subsidiaries, including Seller. The HPC/CarbonLite Management Agreement was amended on January 1, 2011; on or about July 1, 2011; May 1, 2012; March 15, 2013; and October 28, 2015, and was extended on or about December 30, 2020.

DOCS_DE:234418.2 13044/001

**Section 3.3: Consents and Approvals; Governmental Authority**

Certain of the Permits listed on <u>Section 2.1(g)</u> hereto may not be transferable from Seller to Buyer and Buyer may be required to apply to a Governmental Authority for such Permits.

## Section 3.4: Compliance with Laws

- In the ordinary course of business, Seller may be subject to periodic inspections by governmental authorities, during which inspections, Seller may be informed of alleged concerns or violations to be remediated. There are no material alleged violations that are unremediated as of the date hereof.

- There is an ongoing project to increase capacity at Seller's premises for which permits are required. Seller is operating in accordance with all laws and regulations for this ongoing project. In the future, Seller may be required to obtain additional Permits as circumstances warrant.

DOCS_DE:234418.2 13044/001

**Section 3.5: Litigation**

- *2245 Valley, LLC v. CarbonLite Industries LLC*, Docket No. LLTVA2000374 (San Bernardino Superior Court)

- *Acco Engineered Systems v. CarbonLite Industries*, Docket No. RIC2003667 (Cal Super. Ct. Sep. 15. 2020)

- *Bioenergy-Technology, Inc. v. CarbonLite Industries LLC*, Docket No. 2020-L-001007 (Ill. Cir. Ct. Jan. 24, 2020)

- *City of Riverside v. CarbonLite Industries LLC*, Case No. CVRI 2100496 (Riverside Cty. Super. Ct.)

- *CSI Electrical Contractors Inc. v. CarbonLite Industries LLC, et al.*, Case No. BC476129 (Cal. Super. Ct.)

- *Focus Management Group USA, Inc. v. CarbonLite Industries LLC*, Docket No. N19C-12-216 (Del. Super. Ct. Dec. 23, 2019)

- *Luckey Logistics, LLC v. CarbonLite Recycling LLC et al.*, Docket No. 1:20-cv-01457 (C.D. Ill. Dec. 30, 2020)

- *R2 Logistics, Inc. v. CarbonLite Recycling LLC et al.*, Docket No. 16-2020-CA-001504-XXXX-MA (Fla. Cir. Ct. Mar. 10, 2020)

- Trinity Logistics (no suit filed; entered into out-of-court settlement)

- *Warner & Warner, Inc. v. CarbonLite Industries, LLC*, Docket No. 2020CV000151 (Wis. Cir. Ct. Jun. 10, 2020)

DOCS_DE:234418.2 13044/001

## Section 3.6(a): Financial Statements

See attached.

## Section 3.6(b): Material Liabilities

None.

DOCS_DE:234418.2 13044/001

## Section 3.6(c): Accounts Receivable Over 30 Days and 120 Days Outstanding

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| Amcor Rigid Plastics USA, Inc | 09/07/17 | 01/01/18 | WT 09.07.17 | Payment | -$1,943 | |
| Amcor Rigid Plastics USA, Inc | 10/31/17 | 02/01/18 | 6656 | Invoice | $43 | |
| Amcor Rigid Plastics USA, Inc | 11/16/17 | 03/01/18 | 6689 | Invoice | $514 | |
| Amcor Rigid Plastics USA, Inc | 01/04/19 | 05/01/19 | PSINV000000011 | Invoice | $37,992 | |
| Amcor Rigid Plastics USA, Inc | 02/28/19 | 06/01/19 | PSCM000000015 | Credit Memo | -$16,059 | |
| Amcor Rigid Plastics USA, Inc | 03/12/19 | 07/01/19 | PSCM000000023 | Credit Memo | -$11,164 | |
| Amcor Rigid Plastics USA, Inc | 03/12/19 | 07/01/19 | DEP 03.12.19A | Payment | -$60,089 | |
| Amcor Rigid Plastics USA, Inc | 04/25/19 | 08/01/19 | DEP 04.25.19B | Payment | -$32,845 | |
| Amcor Rigid Plastics USA, Inc | 05/07/19 | 09/01/19 | TCB DEP 05.07.19B | Payment | -$1,562 | |
| Amcor Rigid Plastics USA, Inc | 03/31/20 | 07/01/20 | PSINV000000808 | Invoice | $0 | |
| Amcor Rigid Plastics USA, Inc | 02/28/21 | 06/01/21 | PSINV000001465 | Invoice | $556,452 | x |
| Amcor Rigid Plastics USA, Inc | 03/31/21 | 07/01/21 | PSINV000001543 | Invoice | $148,728 | x |
| Amcor Rigid Plastics USA, Inc | 04/21/21 | 08/01/21 | PSINV000001652 | Invoice | $1,886 | x |
| Amcor Rigid Plastics USA, Inc | 04/30/21 | 08/01/21 | PSINV000001649 | Invoice | $33,692 | x |
| Amcor Rigid Plastics USA, Inc | 04/30/21 | 08/01/21 | PSINV000001650 | Invoice | $33,158 | x |
| Amcor Rigid Plastics USA, Inc | 04/30/21 | 08/01/21 | PSINV000001651 | Invoice | $33,160 | x |
| Banyan Plastics LLC | 06/12/20 | 07/12/20 | PSINV000000991 | Invoice | $4,068 | |
| Banyan Plastics LLC | 06/12/20 | 07/12/20 | PSINV000000992 | Invoice | $4,227 | |
| Banyan Plastics LLC | 06/17/20 | 07/17/20 | PSINV000001000 | Invoice | $4,394 | |
| Banyan Plastics LLC | 07/06/20 | 08/05/20 | PSINV000001043 | Invoice | $3,781 | |
| Banyan Plastics LLC | 07/10/20 | 08/09/20 | PSINV000001041 | Invoice | $3,880 | |
| Banyan Plastics LLC | 07/10/20 | 08/09/20 | PSINV000001042 | Invoice | $3,802 | |
| Banyan Plastics LLC | 07/31/20 | 08/30/20 | PSINV000001065 | Invoice | $3,768 | |
| Banyan Plastics LLC | 10/06/20 | 11/05/20 | PSINV000001239 | Invoice | $2,782 | |
| Banyan Plastics LLC | 01/26/21 | 02/25/21 | PSINV000001402 | Invoice | $2,666 | |
| Banyan Plastics LLC | 01/26/21 | 02/25/21 | PSINV000001403 | Invoice | $2,466 | |
| Banyan Plastics LLC | 01/26/21 | 02/25/21 | PSINV000001404 | Invoice | $2,441 | |
| Banyan Plastics LLC | 01/26/21 | 02/25/21 | PSINV000001405 | Invoice | $799 | |
| Banyan Plastics LLC | 01/29/21 | 02/28/21 | PSINV000001406 | Invoice | $2,582 | |
| Banyan Plastics LLC | 01/29/21 | 02/28/21 | PSINV000001407 | Invoice | $2,578 | |
| Banyan Plastics LLC | 02/02/21 | 03/04/21 | PSINV000001425 | Invoice | $2,259 | |
| Banyan Plastics LLC | 02/02/21 | 03/04/21 | PSINV000001426 | Invoice | $2,629 | |
| Banyan Plastics LLC | 02/15/21 | 03/17/21 | PSINV000001438 | Invoice | $2,395 | |

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| Banyan Plastics LLC | 02/17/21 | 03/19/21 | PSINV000001440 | Invoice | $1,962 | |
| Banyan Plastics LLC | 02/17/21 | 03/19/21 | PSINV000001441 | Invoice | $2,206 | |
| Banyan Plastics LLC | 02/17/21 | 03/19/21 | PSINV000001442 | Invoice | $2,149 | |
| Banyan Plastics LLC | 02/17/21 | 03/19/21 | PSINV000001443 | Invoice | $2,296 | |
| Banyan Plastics LLC | 02/17/21 | 03/19/21 | PSINV000001444 | Invoice | $2,365 | |
| Banyan Plastics LLC | 02/19/21 | 03/21/21 | PSINV000001445 | Invoice | $2,358 | |
| Banyan Plastics LLC | 02/23/21 | 03/25/21 | PSINV000001446 | Invoice | $2,556 | |
| Banyan Plastics LLC | 02/23/21 | 03/25/21 | PSINV000001447 | Invoice | $2,655 | |
| Banyan Plastics LLC | 02/24/21 | 03/26/21 | PSINV000001455 | Invoice | $2,591 | |
| Banyan Plastics LLC | 02/24/21 | 03/26/21 | PSINV000001456 | Invoice | $2,561 | |
| Banyan Plastics LLC | 02/24/21 | 03/26/21 | PSINV000001457 | Invoice | $2,610 | |
| Banyan Plastics LLC | 02/24/21 | 03/26/21 | PSINV000001458 | Invoice | $2,579 | |
| Banyan Plastics LLC | 02/25/21 | 03/27/21 | PSINV000001459 | Invoice | $2,664 | |
| Banyan Plastics LLC | 02/25/21 | 03/27/21 | PSINV000001460 | Invoice | $2,557 | |
| Banyan Plastics LLC | 02/25/21 | 03/27/21 | PSINV000001461 | Invoice | $2,629 | |
| Banyan Plastics LLC | 02/25/21 | 03/27/21 | PSINV000001463 | Invoice | $2,661 | |
| Banyan Plastics LLC | 02/26/21 | 03/28/21 | PSINV000001462 | Invoice | $2,635 | |
| Banyan Plastics LLC | 02/26/21 | 03/28/21 | PSINV000001469 | Invoice | $2,617 | |
| Banyan Plastics LLC | 03/06/21 | 04/05/21 | PSINV000001477 | Invoice | $2,620 | |
| Banyan Plastics LLC | 03/06/21 | 04/05/21 | PSINV000001479 | Invoice | $2,673 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001478 | Invoice | $2,391 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001480 | Invoice | $2,592 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001481 | Invoice | $2,461 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001482 | Invoice | $2,509 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001490 | Invoice | $2,075 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001491 | Invoice | $2,093 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001492 | Invoice | $1,931 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001494 | Invoice | $2,034 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001495 | Invoice | $1,937 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001496 | Invoice | $2,055 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001497 | Invoice | $2,173 | |
| Banyan Plastics LLC | 03/09/21 | 04/08/21 | PSINV000001498 | Invoice | $2,158 | |
| Banyan Plastics LLC | 03/10/21 | 04/09/21 | PSINV000001493 | Invoice | $2,067 | |
| Banyan Plastics LLC | 03/10/21 | 04/09/21 | PSINV000001499 | Invoice | $2,094 | |
| Banyan Plastics LLC | 03/11/21 | 04/10/21 | PSINV000001487 | Invoice | $2,065 | |

DOCS_DE:234418.2 13044/001

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| Banyan Plastics LLC | 03/11/21 | 04/10/21 | PSINV000001488 | Invoice | $2,090 | |
| Banyan Plastics LLC | 03/12/21 | 04/11/21 | PSINV000001501 | Invoice | $1,960 | |
| Banyan Plastics LLC | 03/17/21 | 04/16/21 | PSINV000001500 | Invoice | $1,935 | |
| Bantam Materials International | 03/03/21 | 04/02/21 | PSINV000001473 | Invoice | $16,496 | |
| Bantam Materials International | 03/04/21 | 04/03/21 | PSINV000001474 | Invoice | $16,370 | |
| Bantam Materials International | 03/05/21 | 04/04/21 | PSINV000001472 | Invoice | $16,250 | |
| Bantam Materials International | 03/16/21 | 04/15/21 | PSCM000000195 | Credit Memo | -$12,279 | |
| Bantam Materials International | 03/19/21 | 04/18/21 | PSINV000001504 | Invoice | $11,899 | |
| Bantam Materials International | 03/19/21 | 04/18/21 | PSINV000001505 | Invoice | $12,223 | |
| Bantam Materials International | 03/22/21 | 04/21/21 | PSINV000001506 | Invoice | $12,629 | |
| Avient | 03/16/21 | 04/15/21 | PSINV000001502 | Invoice | $1,423 | |
| Cal Recycle | 06/30/20 | 10/28/20 | PSINV000001023 | Invoice | $1,628 | x |
| Cal Recycle | 10/31/20 | 02/28/21 | PSINV000001251 | Invoice | $150,442 | x |
| Cal Recycle | 11/30/20 | 03/30/21 | PSINV000001317 | Invoice | $162,531 | x |
| Cal Recycle | 12/31/20 | 04/30/21 | PSINV000001378 | Invoice | $165,044 | x |
| Cal Recycle | 01/31/21 | 05/31/21 | PSINV000001428 | Invoice | $102,750 | x |
| Cal Recycle | 02/28/21 | 06/28/21 | PSINV000001470 | Invoice | $32,632 | x |
| Cal Recycle | 03/31/21 | 07/29/21 | PSINV000001555 | Invoice | $29,648 | x |
| Cal Recycle | 04/30/21 | 08/28/21 | PSINV000001667 | Invoice | $29,362 | x |
| CJB International, Inc | 10/03/18 | 11/02/18 | AC 10.03.18 | Payment | -$10 | |
| CJB International, Inc | 12/31/20 | 01/30/21 | G06560 | | -$1,131 | |
| CJB International, Inc | 01/05/21 | 02/04/21 | BL DEP AR 01.05.21A | Payment | -$42 | |
| CJB International, Inc | 05/03/21 | 06/02/21 | PSINV000001678 | Invoice | $384 | x |
| CJB International, Inc | 05/04/21 | 06/03/21 | PSINV000001679 | Invoice | $390 | x |
| Everrank Inc. | 05/19/20 | 07/18/20 | PSINV000000939 | Invoice | $8,891 | |
| Everrank Inc. | 06/04/20 | 08/03/20 | PSINV000000960 | Invoice | $16,670 | |
| Everrank Inc. | 06/04/20 | 08/03/20 | PSINV000000961 | Invoice | $17,426 | |
| Everrank Inc. | 06/09/20 | 08/08/20 | PSINV000000965 | Invoice | $17,560 | |
| Everrank Inc. | 06/12/20 | 08/11/20 | PSINV000000972 | Invoice | $17,483 | |
| Everrank Inc. | 06/15/20 | 08/14/20 | PSINV000000973 | Invoice | $17,101 | |
| Everrank Inc. | 06/25/20 | 08/24/20 | PSINV000000994 | Invoice | $16,813 | |
| Everrank Inc. | 06/26/20 | 08/25/20 | PSINV000000997 | Invoice | $16,959 | |
| Everrank Inc. | 06/30/20 | 08/29/20 | PSINV000001003 | Invoice | $17,612 | |
| Everrank Inc. | 07/01/20 | 08/30/20 | PSINV000001026 | Invoice | $16,777 | |
| Everrank Inc. | 07/09/20 | 09/07/20 | PSINV000001028 | Invoice | $16,701 | |

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| Everrank Inc. | 07/10/20 | 09/08/20 | PSINV000001031 | Invoice | $16,886 | |
| Everrank Inc. | 07/28/20 | 09/26/20 | PSINV000001052 | Invoice | $16,676 | |
| Everrank Inc. | 07/29/20 | 09/27/20 | PSINV000001055 | Invoice | $16,359 | |
| Everrank Inc. | 09/02/20 | 11/01/20 | PSINV000001140 | Invoice | $17,256 | |
| Everrank Inc. | 09/08/20 | 11/07/20 | PSINV000001155 | Invoice | $17,993 | |
| Everrank Inc. | 09/15/20 | 11/14/20 | PSINV000001161 | Invoice | $17,348 | |
| Everrank Inc. | 09/24/20 | 11/23/20 | PSINV000001171 | Invoice | $17,071 | |
| Everrank Inc. | 09/28/20 | 11/27/20 | PSINV000001182 | Invoice | $17,441 | |
| Everrank Inc. | 10/07/20 | 12/06/20 | PSINV000001209 | Invoice | $16,779 | |
| Everrank Inc. | 10/14/20 | 12/13/20 | PSINV000001215 | Invoice | $17,197 | |
| Everrank Inc. | 10/20/20 | 12/19/20 | PSINV000001223 | Invoice | $17,602 | |
| Everrank Inc. | 10/28/20 | 12/27/20 | PSINV000001233 | Invoice | $16,995 | |
| Everrank Inc. | 11/03/20 | 01/02/21 | PSINV000001265 | Invoice | $16,189 | |
| Everrank Inc. | 11/10/20 | 01/09/21 | PSINV000001264 | Invoice | $16,777 | |
| Everrank Inc. | 11/12/20 | 01/11/21 | PSINV000001271 | Invoice | $15,973 | |
| Everrank Inc. | 11/19/20 | 01/18/21 | PSINV000001278 | Invoice | $16,886 | |
| Everrank Inc. | 12/02/20 | 01/31/21 | PSINV000001323 | Invoice | $16,701 | |
| Everrank Inc. | 12/04/20 | 02/02/21 | PSINV000001324 | Invoice | $16,727 | |
| Everrank Inc. | 12/10/20 | 02/08/21 | PSINV000001325 | Invoice | $16,668 | |
| Everrank Inc. | 12/16/20 | 02/14/21 | PSINV000001332 | Invoice | $16,733 | |
| Everrank Inc. | 12/17/20 | 02/15/21 | PSINV000001333 | Invoice | $6,644 | |
| Everrank Inc. | 12/31/20 | 03/01/21 | PSINV000001346 | Invoice | $17,449 | |
| Everrank Inc. | 01/06/21 | 03/07/21 | PSINV000001383 | Invoice | $17,132 | |
| Everrank Inc. | 01/13/21 | 03/14/21 | PSINV000001391 | Invoice | $17,491 | |
| Everrank Inc. | 01/19/21 | 03/20/21 | PSINV000001396 | Invoice | $17,046 | |
| Everrank Inc. | 02/24/21 | 04/25/21 | PSINV000001448 | Invoice | $17,669 | |
| Everrank Inc. | 03/05/21 | 05/04/21 | PSINV000001475 | Invoice | $1,727 | |
| Everrank Inc. | 03/09/21 | 05/08/21 | PSINV000001489 | Invoice | $17,651 | |
| Everrank Inc. | 03/25/21 | 05/24/21 | PSINV000001508 | Invoice | $17,189 | |
| Everrank Inc. | 03/26/21 | 05/25/21 | PSINV000001509 | Invoice | $17,189 | |
| Everrank Inc. | 03/30/21 | 05/29/21 | PSINV000001520 | Invoice | $17,239 | |
| Everrank Inc. | 04/02/21 | 06/01/21 | PSINV000001557 | Invoice | $17,399 | |
| Everrank Inc. | 04/06/21 | 06/05/21 | PSINV000001558 | Invoice | $17,850 | |
| Everrank Inc. | 04/08/21 | 06/07/21 | PSINV000001564 | Invoice | $16,945 | |
| Everrank Inc. | 04/13/21 | 06/12/21 | PSINV000001574 | Invoice | $17,002 | |

DOCS_DE:234418.2 13044/001

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| Everrank Inc. | 04/21/21 | 06/20/21 | PSINV000001613 | Invoice | $17,270 | |
| Everrank Inc. | 04/28/21 | 06/27/21 | PSINV000001639 | Invoice | $20,183 | |
| Everrank Inc. | 05/05/21 | 07/04/21 | PSINV000001668 | Invoice | $20,183 | |
| Everrank Inc. | 05/10/21 | 07/09/21 | PSINV000001685 | Invoice | $21,230 | |
| Go Green Industries | 12/17/20 | 01/31/21 | PSINV000001344 | Invoice | $9,595 | x |
| Go Green Industries | 04/06/21 | 05/21/21 | PSINV000001561 | Invoice | $3,742 | x |
| Go Green Industries | 04/07/21 | 05/22/21 | PSINV000001562 | Invoice | $3,590 | x |
| Go Green Industries | 04/07/21 | 05/22/21 | PSINV000001563 | Invoice | $3,630 | x |
| Go Green Industries | 04/08/21 | 05/23/21 | PSINV000001565 | Invoice | $3,419 | x |
| Go Green Industries | 04/13/21 | 05/28/21 | PSINV000001577 | Invoice | $3,774 | x |
| Go Green Industries | 04/19/21 | 06/03/21 | PSINV000001599 | Invoice | $3,640 | x |
| Go Green Industries | 04/22/21 | 06/06/21 | PSINV000001617 | Invoice | $3,708 | x |
| Go Green Industries | 04/29/21 | 06/13/21 | PSINV000001641 | Invoice | $3,650 | x |
| Go Green Industries | 05/05/21 | 06/19/21 | PSINV000001669 | Invoice | $3,536 | x |
| Go Green Industries | 05/12/21 | 06/26/21 | PSINV000001686 | Invoice | $3,598 | x |
| Graham Packaging | 11/10/16 | 12/10/16 | 5741 | Invoice | $2,213 | |
| Graham Packaging | 01/12/17 | 02/11/17 | 5855 | Invoice | $4 | |
| Graham Packaging | 05/02/17 | 06/01/17 | 6225 | Invoice | $0 | |
| Graham Packaging | 06/25/19 | 07/25/19 | AR DEP 06.25.19 | Payment | -$30,608 | |
| Graham Packaging | 12/31/20 | 01/30/21 | G06560 | | -$3,186 | |
| Indorama Ventures/Green Fiber - Customer | 08/12/20 | 09/11/20 | PSINV000001118 | Invoice | $18,371 | |
| Indorama Ventures/Green Fiber - Customer | 08/20/20 | 09/19/20 | PSINV000001119 | Invoice | $18,312 | |
| Indorama Ventures/Green Fiber - Customer | 09/01/20 | 10/01/20 | PSINV000001139 | Invoice | $17,761 | |
| Indorama Ventures/Green Fiber - Customer | 09/18/20 | 10/18/20 | PSINV000001172 | Invoice | $18,190 | |
| Indorama Ventures/Green Fiber - Customer | 09/29/20 | 10/29/20 | PSINV000001177 | Invoice | $18,529 | |
| Indorama Ventures/Green Fiber - Customer | 10/28/20 | 11/27/20 | PSINV000001232 | Invoice | $17,954 | |
| Indorama Ventures/Green Fiber - Customer | 04/07/21 | 05/07/21 | PSINV000001559 | Invoice | $7,898 | x |
| Indorama Ventures/Green Fiber - Customer | 04/07/21 | 05/07/21 | PSINV000001560 | Invoice | $7,882 | x |
| Indorama Ventures/Green Fiber - Customer | 05/03/21 | 06/02/21 | PSINV000001670 | Invoice | $9,872 | x |
| Indorama Ventures/Green Fiber - Customer | 05/12/21 | 06/11/21 | PSINV000001683 | Invoice | $9,868 | x |
| Indorama Ventures/Green Fiber - Customer | 05/12/21 | 06/11/21 | PSINV000001684 | Invoice | $9,688 | x |
| Indorama Ventures/Green Fiber - Customer | 05/13/21 | 06/12/21 | PSINV000001687 | Invoice | $10,004 | x |
| Indorama Ventures/Green Fiber - Customer | 05/13/21 | 06/12/21 | PSINV000001688 | Invoice | $9,808 | x |
| Indorama Ventures/Green Fiber - Customer | 05/13/21 | 06/12/21 | PSINV000001689 | Invoice | $9,844 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/26/21 | 05/11/21 | PSINV000001627 | Invoice | $728 | x |

44

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/26/21 | 05/11/21 | PSINV000001628 | Invoice | $722 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/26/21 | 05/11/21 | PSINV000001629 | Invoice | $718 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/26/21 | 05/11/21 | PSINV000001630 | Invoice | $739 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/26/21 | 05/11/21 | PSINV000001634 | Invoice | $731 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | PSINV000001631 | Invoice | $688 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | PSINV000001632 | Invoice | $680 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | PSINV000001635 | Invoice | $734 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | PSINV000001636 | Invoice | $730 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | PSINV000001637 | Invoice | $637 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | PSINV000001638 | Invoice | $703 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/28/21 | 05/13/21 | PSINV000001640 | Invoice | $751 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/29/21 | 05/14/21 | PSINV000001642 | Invoice | $728 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/30/21 | 05/15/21 | PSINV000001647 | Invoice | $584 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 04/30/21 | 05/15/21 | PSINV000001648 | Invoice | $1,960 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/05/21 | 05/20/21 | PSINV000001674 | Invoice | $2,014 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/05/21 | 05/20/21 | PSINV000001675 | Invoice | $1,957 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/06/21 | 05/21/21 | PSINV000001672 | Invoice | $722 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/06/21 | 05/21/21 | PSINV000001673 | Invoice | $1,913 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/06/21 | 05/21/21 | PSINV000001676 | Invoice | $1,225 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/07/21 | 05/22/21 | PSINV000001680 | Invoice | $1,137 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/07/21 | 05/22/21 | PSINV000001681 | Invoice | $1,200 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/10/21 | 05/25/21 | PSINV000001682 | Invoice | $1,250 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/13/21 | 05/28/21 | PSINV000001690 | Invoice | $1,788 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/13/21 | 05/28/21 | PSINV000001691 | Invoice | $1,996 | x |
| Juan Hernandez Recycling, LLC/Valemi Inc. | 05/13/21 | 05/28/21 | PSINV000001692 | Invoice | $1,172 | x |
| Misc | 06/22/18 | 06/22/18 | 0 | | -$6,000 | |
| Misc | 12/11/20 | 01/10/21 | PSINV000001326 | Invoice | $3,472 | |
| Nestlé Waters North America, Inc | 01/05/18 | 01/05/18 | WT 01.05.18 | Payment | $0 | |
| Nestlé Waters North America, Inc | 02/28/18 | 03/30/18 | 6919 | Invoice | $128 | |
| Nestlé Waters North America, Inc | 09/15/18 | 10/15/18 | 7298 | Invoice | $128 | |
| Nestlé Waters North America, Inc | 12/02/19 | 12/02/19 | AR DEP 12.02.19A | Payment | -$31 | |
| Nestlé Waters North America, Inc | 07/31/20 | 08/30/20 | PSINV000001087 | Invoice | $100 | |
| Nestlé Waters North America, Inc | 02/28/21 | 03/30/21 | PSINV000001467 | Invoice | $1,646 | |
| Nestlé Waters North America, Inc | 03/31/21 | 04/30/21 | PSINV000001554 | Invoice | $11,418 | x |
| Nestlé Waters North America, Inc | 04/30/21 | 05/30/21 | PSINV000001665 | Invoice | $242,897 | x |

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| Nestlé Waters North America, Inc | 04/30/21 | 05/30/21 | PSINV000001666 | Invoice | $683,496 | x |
| Niagara Bottling, LLC | 01/16/19 | 01/16/19 | ACH 01.16.19 | Payment | -$162 | |
| Niagara Bottling, LLC | 05/31/19 | 06/15/19 | PSCM000000040 | Credit Memo | -$1,246 | |
| Niagara Bottling, LLC | 06/30/19 | 07/15/19 | PSCM000000047 | Credit Memo | -$5,802 | |
| Niagara Bottling, LLC | 06/30/19 | 07/15/19 | PSCM000000050 | Credit Memo | -$58 | |
| Niagara Bottling, LLC | 07/31/19 | 08/15/19 | PSINV000000369 | Invoice | $1,344 | |
| Niagara Bottling, LLC | 07/31/19 | 08/15/19 | PSCM000000056 | Credit Memo | -$2,240 | |
| Niagara Bottling, LLC | 09/16/19 | 10/01/19 | AR DEP 09.16.19A | Payment | -$1,298 | |
| Niagara Bottling, LLC | 10/15/19 | 10/30/19 | AR DEP 10.15.19A | Payment | -$1,046 | |
| Niagara Bottling, LLC | 11/15/19 | 11/30/19 | AR DEP 11.15.19B | Payment | -$890 | |
| Niagara Bottling, LLC | 04/29/20 | 05/14/20 | AR DEP 04.29.20A | Payment | $0 | |
| Niagara Bottling, LLC | 04/30/20 | 05/15/20 | PSINV000000890 | Invoice | $2 | |
| Niagara Bottling, LLC | 06/30/20 | 07/15/20 | PSCM000000139 | Credit Memo | -$12,729 | |
| Niagara Bottling, LLC | 01/31/21 | 02/15/21 | PSINV000001411 | Invoice | $246,555 | |
| Niagara Bottling, LLC | 01/31/21 | 02/15/21 | PSCM000000182 | Credit Memo | -$1,330 | |
| Niagara Bottling, LLC | 02/28/21 | 03/15/21 | PSINV000001464 | Invoice | $423,211 | |
| Niagara Bottling, LLC | 02/28/21 | 03/15/21 | PSCM000000194 | Credit Memo | -$2,173 | |
| Niagara Bottling, LLC | 03/31/21 | 04/15/21 | PSINV000001545 | Invoice | $44,043 | |
| Niagara Bottling, LLC | 03/31/21 | 04/15/21 | PSCM000000201 | Credit Memo | -$203 | |
| Oldcastle Infrastructure | 04/13/17 | 04/13/17 | WT 04.13.17 | Payment | -$559 | |
| Oldcastle Infrastructure | 12/16/19 | 01/15/20 | PSINV000000591 | Invoice | $159 | |
| Oldcastle Infrastructure | 12/18/19 | 01/17/20 | PSINV000000597 | Invoice | $15,835 | |
| Oldcastle Infrastructure | 12/20/19 | 01/19/20 | PSINV000000605 | Invoice | $15,820 | |
| Oldcastle Infrastructure | 01/06/20 | 02/05/20 | PSINV000000629 | Invoice | $364 | |
| Oldcastle Infrastructure | 01/10/20 | 02/09/20 | PSINV000000630 | Invoice | $165 | |
| Pactiv | 01/22/20 | 02/21/20 | PSINV000000663 | Invoice | $321 | |
| Pepsi | 04/30/19 | 05/30/19 | PSINV000000204 | Invoice | $30,608 | |
| Pepsi | 12/31/20 | 01/30/21 | PSINV000001379 | Invoice | $13,165 | |
| Pepsi | 01/31/21 | 03/02/21 | PSINV000001427 | Invoice | $115,986 | x |
| Pepsi | 02/28/21 | 03/30/21 | PSINV000001471 | Invoice | $94,287 | x |
| Pepsi | 03/31/21 | 04/30/21 | PSINV000001544 | Invoice | $37,995 | x |
| Resilux America LLC | 02/28/20 | 03/29/20 | PSINV000000727 | Invoice | $32,786 | |
| U Polymer Solution | 12/29/20 | 01/28/21 | PSINV000001347 | Invoice | $250 | |
| U Polymer Solution | 12/30/20 | 01/29/21 | PSINV000001348 | Invoice | $1,439 | |
| U Polymer Solution | 12/30/20 | 01/29/21 | PSINV000001349 | Invoice | $1,462 | |

46

| Customer Name | Document Date | Due Date | Document Number | Document Type | Balance Due | Collectible |
|---|---|---|---|---|---|---|
| U Polymer Solution | 12/31/20 | 01/30/21 | PSINV000001350 | Invoice | $1,401 | |
| U Polymer Solution | 01/06/21 | 02/05/21 | PSINV000001386 | Invoice | $1,478 | |
| U Polymer Solution | 01/13/21 | 02/12/21 | PSINV000001392 | Invoice | $1,406 | |
| U Polymer Solution | 01/13/21 | 02/12/21 | PSINV000001393 | Invoice | $1,439 | |
| U Polymer Solution | 04/01/21 | 05/01/21 | PSINV000001568 | Invoice | $1,432 | x |
| U Polymer Solution | 04/01/21 | 05/01/21 | PSINV000001569 | Invoice | $1,470 | x |
| U Polymer Solution | 04/06/21 | 05/06/21 | PSINV000001570 | Invoice | $1,453 | x |
| U Polymer Solution | 04/07/21 | 05/07/21 | PSINV000001571 | Invoice | $1,408 | x |
| U Polymer Solution | 04/08/21 | 05/08/21 | PSINV000001572 | Invoice | $1,406 | x |
| U Polymer Solution | 04/13/21 | 05/13/21 | PSINV000001575 | Invoice | $1,366 | x |
| U Polymer Solution | 04/13/21 | 05/13/21 | PSINV000001576 | Invoice | $1,377 | x |
| Western Container Corporation | 03/31/21 | 05/15/21 | PSINV000001546 | Invoice | $10,065 | x |
| DevTech PET, Inc/Envases | 10/31/20 | 10/31/20 | PSCM000000166 | Credit Memo | -$1,416 | x |
| DevTech PET, Inc/Envases | 04/02/21 | 04/12/21 | PSINV000001653 | Invoice | $33,710 | x |
| DevTech PET, Inc/Envases | 04/06/21 | 04/16/21 | PSINV000001654 | Invoice | $34,240 | x |
| DevTech PET, Inc/Envases | 04/06/21 | 04/16/21 | PSINV000001655 | Invoice | $34,827 | x |
| DevTech PET, Inc/Envases | 04/09/21 | 04/19/21 | PSINV000001656 | Invoice | $34,158 | x |
| DevTech PET, Inc/Envases | 04/13/21 | 04/23/21 | PSINV000001657 | Invoice | $34,957 | x |
| DevTech PET, Inc/Envases | 04/15/21 | 04/25/21 | PSINV000001658 | Invoice | $34,735 | x |
| DevTech PET, Inc/Envases | 04/16/21 | 04/26/21 | PSINV000001659 | Invoice | $34,210 | x |
| DevTech PET, Inc/Envases | 04/19/21 | 04/29/21 | PSINV000001660 | Invoice | $33,284 | x |
| DevTech PET, Inc/Envases | 04/23/21 | 05/03/21 | PSINV000001661 | Invoice | $33,830 | x |
| DevTech PET, Inc/Envases | 04/27/21 | 05/07/21 | PSINV000001662 | Invoice | $34,658 | x |
| DevTech PET, Inc/Envases | 04/29/21 | 05/09/21 | PSINV000001663 | Invoice | $34,183 | x |
| DevTech PET, Inc/Envases | 04/30/21 | 05/10/21 | PSINV000001664 | Invoice | $34,285 | x |
| | | | | | $5,086,584 | $3,246,557 |

DOCS_DE:234418.2 13044/001

**Section 3.6(e): L/C Draws**

None.

**Section 3.6(f): DIP Budgeted Capital Expenditures**

| Project | DIP Budget to 5/30/21 | Spent Through 4/30/21 | Forecast Spend Thru 5/30/21 | Savings to Budget |
|---|---|---|---|---|
| Starlinger Line 3 | $2,143,260 | $0 | $2,143,260 | $0 |
| Facility Enhancements related to Starlinger line | $1,106,435 | $189,820 | $0 | $916,615 |
| General Capex & Spare Parts | $250,000 | $197,965 | $52,035 | $0 |

**Section 3.6(g): Prepaid Assets, Cure Costs, and Tax Prorations**

*Prepaid Assets (as of 5/1/2021)*

| Vendor | Description | Amount |
|---|---|---|
| Stonebriar Equipment Finance | Equipment lease Deposit | $466,270 |
| Athens Disposal | Post-petition vendor deposit | $75,000 |
| Power Transmission Specialists | Post-petition vendor deposit | $10,000 |
| Clayton Industries | Post-petition vendor deposit | $10,000 |
| Babcock Labs | Post-petition vendor deposit | $2,000 |
| Tigunia, LLC | Post-petition vendor deposit | $22,408 |
| Southern CA Gas | Post-petition utility deposit | $31,623 |
| Riverside Utilities | Post-petition utility deposit | $340,950 |

*Estimated Cure Costs (as of 5/17/2021)*

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Atlas Copco Compressors LLC<br>12827 Telegraph Road<br>Santa Fe Springs, CA 90670 | CarbonLite Industries LLC | 10 Year Total Responsibility Maintenance Plan | 4/27/2015 | $39,741.85 |
| Barrett Business Services, Inc.<br>1950 Sunwest Lane, Suite 250<br>San Bernardino, CA 92408 | CarbonLite Industries LLC | Agreement for Client Services | 5/28/2014 | $0.00 |
| Buhler Inc.<br>2385 Arch-Airport Road, Suite 300<br>Stockton, CA 95206 | CarbonLite Industries LLC | Total Care Contract | 3/15/2021 | $20,361.58 |

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Trend Micro Worry-Free Services Subscription | 2/4/2021 | $3,120.00 |
| CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Barracuda Sentinel For Office 365 Subscription | 2/4/2021 | $0.00 |
| Cedarwood-Young Company (d/b/a Allan Company)<br>14620 Joanbridge Street<br>Baldwin Park, CA 91706 | CarbonLite Industries LLC | Post-Consumer PET Supply Agreement | 6/1/2016 | See footnote[1] |
| Cedarwood-Young Company (d/b/a Allan Company)<br>14620 Joanbridge Street<br>Baldwin Park, CA 91706 | CarbonLite Industries LLC | First Amendment to Post-Consumer PET Supply Agreement | 8/31/2016 | |
| Closed Loop Fund, LP<br>c/o Closed Loop Fund GP, LLC<br>3 Columbus Circle, Suite 1609<br>New York, NY 10019 | CarbonLite Industries LLC | Mutual Non-Disclosure and Confidentiality Agreement | 1/11/2019 | $0.00 |
| Columbia Business Center, LLC<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 | $0.00 |
| Erema North America, Inc.<br>23 Old Right Road<br>Ipswitch, MA 01938 | CarbonLite Industries LLC | Annual Fee Agreement | 3/26/2021 | $11,170.87 |

---

[1] Pursuant to Docket No. 256, these agreements have been assumed by CarbonLite Industries LLC, subject to the terms and conditions contained therein.  These agreements remain subject to assignment pursuant to section 365 of the Bankruptcy Code.

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Evoqua Water Technologies LLC<br>1700 28th Street<br>Signal Hill, CA 90755 | CarbonLite Industries LLC | Water Purification System Proposal (#2019-330028) | 3/11/2021 | $29,702.72 |
| Jet Global Data Technologies Inc.<br>2175 NW Raleigh Street, Suite 400<br>Portland, OR 97210<br>Attn: Legal Department | CarbonLite Industries LLC | End User License Agreement | Undated | $0.00 |
| kaiaTech, Inc.<br>4302 Solar Way<br>Fremont, CA 94538 | CarbonLite Industries LLC | Mutual Non-Disclosure Agreement | 12/20/2016 | $0.00 |
| Lanham Associates, Inc.<br>1 Meca Way<br>Norcross, GA 30093 | CarbonLite Industries LLC | Terms of Use | Undated | $0.00 |
| PerkinElmer Health Sciences Inc.<br>710 Bridgeport Avenue<br>Shelton, CT 06484 | CarbonLite Industries LLC | Quotation- Gold Plan | 5/27/2020 | $0.00 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 | $0.00 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 | $0.00 |

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 | $0.00 |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 | $0.00 |
| Sesotech GmbH Regener Straße 130 94513 Schönberg, Germany | CarbonLite Industries LLC | Remote Support Agreement | 3/29/2021 | $0.00 |
| Starlinger & Co. Gesellschaft m.b.H. Furtherstrasse 47 2564 Weissenbach Austria | CarbonLite Industries LLC | Order Confirmation No. MA2004653 | 3/3/2020 | See footnote[2] |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Master Lease Agreement | 1/18/2019 | $190,598.84 |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Equipment Schedule 1 | 8/8/2019 | |
| Tigunia, LLC P.O. Box 31014 Edmond, OK 73003 | CarbonLite Industries LLC | Manufacturing and Inventory Process Assessment Change Order | 5/4/2018 | $14,248.12 |

[2] Pursuant to Docket No. 158, this agreement has been assumed by CarbonLite Industries LLC, subject to the terms and conditions contained therein. This agreement remains subject to assignment pursuant to section 365 of the Bankruptcy Code.

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Agreement | 1/14/2020 | |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Estimate | 1/14/2020 | |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Master Hosting and Services Agreement | 1/14/2021 | |

*Tax Prorations (Estimated Through May 30, 2021)*

- CarbonLite Industries LLC: $134,596

DOCS_DE:234418.2 13044/001

## Section 3.6(h): Capital Lease Obligations

None.

DOCS_DE:234418.2 13044/001

## Section 3.7(a): Real Property Leases

### *Real Property Leases*

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement (Palmyrita) | 1/21/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 |
| Columbia Business Center, LLC<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 |

### *Real Property Default or Lapse*

- None.

**Section 3.7(b): Contracts Related to Material Repairs, Work or Improvements**

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Atlas Copco Compressors LLC 12827 Telegraph Road Santa Fe Springs, CA 90670 | CarbonLite Industries LLC | 10 Year Total Responsibility Maintenance Plan | 4/27/2015 |
| Buhler Inc. 2385 Arch-Airport Road, Suite 300 Stockton, CA 95206 | CarbonLite Industries LLC | Total Care Contract | 3/15/2021 |
| Erema North America, Inc. 23 Old Right Road Ipswitch, MA 01938 | CarbonLite Industries LLC | Annual Fee Agreement | 3/26/2021 |
| Evoqua Water Technologies LLC 1700 28th Street Signal Hill, CA 90755 | CarbonLite Industries LLC | Water Purification System Proposal (#2019-330028) | 3/11/2021 |
| Starlinger & Co. Gesellschaft m.b.H. Furtherstrasse 47 2564 Weissenbach Austria | CarbonLite Industries LLC | Order Confirmation No. MA2004653 | 3/3/2020 |

## Section 3.8(a): Material Contracts

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Alex Delnik | CarbonLite Holdings LLC | Offer Letter (Chief Operating Officer) | 12/7/2020 | | (v) |
| Amcor Group GmbH Thurgauerstrasse 34 CH-8050, Zürich, Switzerland | CarbonLite Industries LLC | Supply Agreement | 4/29/2021 | Prior to the Petition Date, Holdings unilaterally changed the pricing charged to Amcor under its contracts, which pricing changes Amcor accepted, and continued to purchase under such terms. Amcor paused its purchasing from Seller in March pending the ongoing sale process, but entered into a short-term supply agreement in April 2021. | (ii) |
| Barrett Business Services, Inc. 1950 Sunwest Lane, Suite 250 San Bernardino, CA 92408 | CarbonLite Industries LLC | Agreement for Client Services | 5/28/2014 | This contract is set to expire on May 31, 2021 by its terms. Seller has agreed to go month-to-month under this contract pending the sale process. | (ii) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement - Modification Addendum | Undated | As set forth in the Debtors' cure schedules, Seller is in default under certain of its contracts with Canon on account of unpaid prepetition amounts due thereunder. | (xiv) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) | 6/18/2018 | Please see above. | (xiv) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC; CarbonLite Recycling LLC; Pinnpack Packaging LLC | Unified Lease Agreement (S0816843.04) - Schedule A | 6/25/2018 | Please see above. | (xiv) |

58

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade, Trade-in, Return or Buy-Out Reimbursement Addendum to Agreement # S0816843.04 | Undated | Please see above. | (xiv) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade Trade-In Return or Buy-out Reimbursement Addendum To Agreement | 6/18/2018 | Please see above. | (xiv) |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | Post-Consumer PET Supply Agreement | 6/1/2016 | The prepetition relationship between Seller and Allan Company is set forth in the *Motion to Assume* [Docket No. 167]. The terms of the assumption were approved by the Court at Docket No. 256. | (ii) |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | First Amendment to Post-Consumer PET Supply Agreement | 8/31/2016 | Please see above. | (ii) |
| Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company One Coca-Cola Plaza Atlanta, GA 30313 | CarbonLite Holdings LLC | The Master Terms and Conditions | 5/1/2019 | The Debtor counterparty under all of the Debtors' contracts with Coca-Cola is Holdings. However, Seller (along with Recycling and CLP) performs the Debtors' obligations thereunder, and is compensated for the sale of product it produces under such contracts by Western Container on behalf of Coca-Cola.  Prior to the Petition Date, Holdings unilaterally changed the pricing charged to Coca-Cola under its contracts, which pricing changes Coca-Cola accepted, and continued to purchase under such | (ii) |

59

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| | | | | terms. Coca-Cola paused its purchasing from Seller in March pending the ongoing sale process. | |
| Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company One Coca-Cola Plaza Atlanta, GA 30313 | CarbonLite Holdings LLC | Non-Binding Letter of Understanding | 8/3/2020 | Please see above. | (ii) |
| Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company One Coca-Cola Plaza Atlanta, GA 30313 ATTN: Lars-Peter Ludwig | CarbonLite Holdings LLC | Letter of Understanding | 8/3/2020 | Please see above. | (ii) |
| Columbia Business Center, LLC 3546 Concours Street, Suite 100 Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 | | (i) |
| Fairmont Logistics LLC 9663 Santa Monica Blvd Suite 1092 Beverly Hills, CA 90210 | CarbonLite Industries LLC | Shipper Broker Agreement | 12/28/2018 | As set forth in the Debtors' cure schedules, Seller is in default under its contract with Fairmont Logistics on account of unpaid prepetition amounts due thereunder. | (ii) |
| Gregg Milhaupt, Jr. | CarbonLite Industries LLC | Offer Letter | 7/22/2013 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Management Agreement | 4/1/2010 | | (v) |

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | First Amendment to Management Agreement | 1/1/2011 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Second Amendment to Management Agreement | Undated | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Third Amendment to Management Agreement | 5/1/2012 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Fourth Amendment to Management Agreement | 3/15/2013 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Fifth Amendment to Management Agreement | 10/28/2015 | | (v) |
| Jose Franco | CarbonLite Industries LLC | Offer Letter (Business Systems Manager) | 1/18/2017 | | (v) |
| Jose Valle | CarbonLite Industries LLC | Offer Letter | 3/2/2015 | | (v) |
| Kimball Smith | CarbonLite Industries LLC | Offer Letter (Controller) | 10/30/2017 | | (v) |
| Lexmar Distribution, Inc. 200 Erie Street Pomona, CA 91768 | CarbonLite Industries LLC | Distribution Agreement | 9/24/2020 | Prior to the Petition Date, due to late payment and non-payment, Lexmar informed Seller that it intended to terminate its business relationship. However, Lexmar reversed this decision after coming to mutual terms with Seller.  Shortly after the Petition Date, Lexmar unilaterally attempted to increase the cost of services it provides to Seller as | (ii); (xiv) |

61

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| | | | | well as remove estate assets from the Riverside Facility. Debtors' counsel sent a letter to Lexmar informing them of their stated intent to violate the automatic stay and the terms of the contract, and Lexmar took no further action. | |
| Michael Teslevich | CarbonLite Industries LLC | Offer Letter | 4/25/2014 | | (v) |
| MacDermid Enthone Inc. 245 Freight Street Waterbury, CT 06702 | CarbonLite Recycling LLC; CarbonLite Industries LLC; CarbonLite P, LLC | Products Sales and Equipment Lease Agreement | 3/27/2020 | As set forth on the Debtors' cure schedules, Seller is in default under its contract with MacDermid on account of unpaid prepetition amounts thereunder. | (ii) |
| Miles Chemical Company, Inc 12801 Rangoon Street Arleta, CA 91331 | CarbonLite Industries, LLC | Letter | 12/30/2020 | As set forth in the Debtors' cure schedules, Seller is in default under its contract with Miles Chemical on account of unpaid prepetition amounts due thereunder. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Contract Packaging Materials | 9/1/2011 | Prior to the Petition Date, Seller unilaterally changed the pricing charged to Nestle under its contracts, which pricing changes Nestle accepted, and continued to purchase under such terms. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | First Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Second Amendment to Contract | | Please see above. | (ii) |

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Third Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Fourth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Fifth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Sixth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Seventh Amendment to Contract | 12/14/2017 | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Eighth Amendment to Contract | 4/10/2018 | Please see above. | (ii) |

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Ninth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Tenth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Eleventh Contract Amendment | 1/1/2020 | Please see above. | (ii) |
| Niagara Bottling, LLC 1440 Bridgegate Drive Diamond Bar, CA 91765 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | PET Bale Purchase Agreement | 1/21/2021 | On April 9, 2021, Niagara filed a *Notice of Reclamation Demand* [Docket No. 261] against Seller with respect to goods provided to Seller under the PET Bale Purchase Agreement, as set forth in further detail therein. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Supply Agreement | 11/1/2017 | Seller, along with Recycling and CLP, are party to all of the Debtors' agreements with Niagara. Seller is compensated for the sale of product it produces under such contracts by Niagara. Prior to the Petition Date, Seller unilaterally changed the pricing charged to Niagara under its contracts, which pricing changes Niagara did not accept. Accordingly, since March 2021, Seller has not had a business relationship with Niagara. | (ii) |

64

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 1 to Supply Agreement | 3/1/2018 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 2 to Supply Agreement | 4/17/2018 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 3 to Supply Agreement | 11/1/2018 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 4 to Supply Agreement | 12/30/2019 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 5 to Supply Agreement | 4/1/2020 | Please see above. | (ii) |

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 6 to Supply Agreement | 9/2/2020 | Please see above. | (ii) |
| Pepsi-Cola Advertising and Marketing, Inc. 700 Anderson Hill Road Purchase, NY 10577. Attn: Senior Director, Resin Procurement Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 2/22/2018 | Prior to the Petition Date, Holdings unilaterally changed the pricing charged to Pepsi under its contracts, which pricing changes Pepsi accepted, and continued to purchase under such terms. Pepsi paused its purchasing from Seller in March pending the ongoing sale process. | (ii) |
| Pepsi-Cola Advertising and Marketing, Inc. 700 Anderson Hill Road Purchase, NY 10577. Attn: Senior Director, Resin Procurement Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 6/4/2018 | Please see above. | (ii) |
| Pepsi-Cola Advertising and Marketing, Inc. 700 Anderson Hill Road Purchase, NY 10577. Attn: Senior Director, Resin Procurement Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 11/25/2019 | Please see above. | (ii) |

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Plastic Recycling Corporation of California P.O. Box 1327 Sonoma, CA 95476-1327 Attn: Patty Moore | CarbonLite Industries LLC | Supply Agreement | 1/20/2011 | Please see above. | (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 | | (i); (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 | | (i); (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 1/21/2020 | | (i); (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 | | (i); (ii) |

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 | | (i); (ii) |
| Rich Costa | CarbonLite Industries LLC | Offer Letter (Director of Procurement) | 7/19/2017 | | (v) |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Master Lease Agreement | 1/18/2019 | As set forth in the Debtors' cure schedules, Seller is in default under its contracts with Stonebriar on account of unpaid prepetition amounts due thereunder. | (xiv) |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Equipment Schedule 1 | 8/8/2019 | Please see above. | (xiv) |
| Vijendra Siddhi 8804 Wentworth Street Sunland, CA 91040 | CarbonLite Industries LLC | Offer Letter | 11/10/2010 | | (v) |
| Vijendra Siddhi 8804 Wentworth Street Sunland, CA 91040 | CarbonLite Industries LLC | Assignment of Rights and Confidentiality and Non-Disclosure Agreement | 11/10/2010 | | (v) |
| Wells Fargo Equipment Finance, Manufacturer Services Group 300 Tri-State International, | CarbonLite Industries LLC | Agreement No. 301-9681420-001 | 2/20/2019 | As set forth in the Debtors' cure schedules, Seller is in default under its contract with WFEF on account of unpaid prepetition amounts due thereunder. | (xiv) |

DOCS_DE:234418.2 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Suite 400 Lincolnshire, IL 60069 | | | | | |

**Section 3.8(b): Defaults Under Material Contracts**

See Section 3.8(a).

**Section 3.9(a): Employee Information**





72



73



74



DOCS_DE:234418.2 13044/001

**Section 3.9(d): Severance Obligations**



## Section 3.10(a): Benefit Plans[3]

- Pursuant to that certain *Administrative Services Contract (Level Funding)* between Seller and Cigna Health and Life Insurance Company and other associated documents, effective June 1, 2020, Seller offers its eligible full-time Employees and their family members medical and prescription drug coverage.

- Pursuant to that certain *Group Contract* between Seller and Cigna Dental Health of Texas, Inc. and other associated documents, effective June 1, 2020, Seller offers its eligible full-time Employees and their family members dental insurance coverage.

- Pursuant to that certain *Group Vision Care Plan* between Seller and Vision Service Plan and other associated documents, effective June 1, 2020, Seller offers its eligible full-time Employees and their family members vision coverage.

- Seller offers eligible Employees the opportunity to participate in the 401(k) Plan administered by Seller, utilizing a platform provided by ADP 401k, Inc.  Seller historically matches Employees' 401(k) contributions in a discretionary amount of up to 50% of the first 10% of salary contributed.

- Seller's Employees are entitled to paid holiday time, vacation time, and other paid time off as provided in those certain documents in the Jefferies Data entitled "8.3.3.4.2 - Benefits - Riverside.pdf" and "8.3.4.3 - CarbonLITE Employee Handbook (All Facilities).pdf."

- To the extent not otherwise specifically described herein, Seller's Employees are entitled to all Employee Benefits Programs, as such term is defined and described in the Wage and Benefit Motion.

---

[3] Capitalized terms not otherwise defined in this Section shall have the meanings ascribed to them in the *Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Pay and/or Honor Prepetition Employee Obligations and Pay Third Party and Contract Workers; (II) Remit Withholding Obligations and Deductions; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests* [Docket No. 5] (the "Wage and Benefit Motion").

DOCS_DE:234418.2 13044/001

## Section 3.11: Permit and License Compliance

- In the ordinary course of business, Seller may be subject to periodic inspections by governmental authorities, during which inspections, Seller may be informed of alleged concerns or violations to be remediated, certain of which may affect Seller's Permits and Licenses if not addressed.  There are no material alleged violations that are unremediated as of the date hereof.

- There is an ongoing project to increase capacity at Seller's premises for which permits are required.  Seller is operating in accordance with all laws and regulations for this ongoing project.  In the future, Seller may be required to obtain additional Permits as circumstances warrant.

- Due to liquidity constraints, Seller paused completion of two projects in process prior to the Petition Date, each of which may require re-permitting prior to completion, namely an upgrade to the Riverside Facility's ventilation system and UL certification and final city inspection of a Starlinger line.

DOCS_DE:234418.2 13044/001

## Section 3.12(a): Owned Intellectual Property

None.

DOCS_DE:234418.2 13044/001

## Section 3.12(c): Intellectual Property Matters

None.

## Section 3.12(f): Computer Systems

None.

DOCS_DE:234418.2 13044/001

**Section 3.13(c): Environmental Liabilities**

- On March 14, 2012, sodium hydroxide was released from Seller and allegedly contaminated soil near the Riverside Facility.  In October 2013, the California Department of Fish and Wildlife ("DFW") entered into a settlement agreement with Seller for a total payment of $42,424.00 to be paid $4,243.20 semiannually through August 1, 2018.  All payments have been made and no further monies are owed.  All cleanup required by the DFW has been completed.

**Section 3.14: Wayward Assets**

Patents, Copyrights, Trademarks

The name "CarbonLITE" and any similar names indicating affiliation with any Affiliates of the Sellers, the Business, or the Purchased Assets.

CarbonLite Holdings LLC

- Carbonlite STANDARD CHARACTER MARK Serial No 77983377, Reg No 4242388

- Carbonlite STANDARD CHARACTER MARK Serial No 85915809, Reg No 4492569

Domain Names

http://www.carbonliterecycling.com/

83

## Section 3.15: Description of Tax Liabilities

- Holdings and its subsidiaries, including Seller, have a statutory extension to file their 2020 federal Tax Returns until September 15, 2021.

- Seller owes personal property taxes for 2018 through 2021 in the aggregate amount of $861,676.01.

- On September 10, 2019, Seller received a *Notice of Determination* from the California Department of Tax and Fee Administration (the "CDTFA"), alleging that Seller was liable for $549,356.00 in sales and use tax for the period from April 1, 2016 through June 30, 2019. After Seller informed the CDTFA that the calculations performed were grossly overstated, on September 18, 2019, Seller received a further *Notice of Determination* from the California Department of Tax and Fee Administration, alleging that Seller was liable for $115,159.50 in sales and use tax for the period from April 1, 2016 through June 30, 2019, including fees and interest thereupon.  Shortly thereafter, Seller filed a *Petition for Redetermination* with CDTFA, stating that the calculation performed by CTDFA improperly included several items for consideration in the calculation of sales and use tax, such as items purchased by other Debtors and items that were merely resold.  Seller continues to wait for a hearing to be scheduled on its appeal and redetermination.  As of April 12, 2021, CDTFA alleges that the total amount due, including fees and interest, is $124,191.78.

## Section 3.16(a)(i): Key Business Relationships

*Key Customers*

| Customer Name | 2020 Billing | 3.16(a)(ii) Disclosures |
|---|---|---|
| Amcor Rigid Plastics USA, Inc | $14,146,322 | In March 2021, Amcor and Pepsi reduced certain purchases from Seller. |
| Nestlé Waters North America, Inc | $10,119,500 | Nestle Water has decreased certain purchases from Seller in 2021 as compared to 2020. |
| Niagara Bottling, LLC | $6,045,887 | Niagara Bottling has ceased purchasing from Seller as of March 2021. |
| Western Container Corporation | $5,889,530 | Effective May 2021, Western Container reduced its purchases from Seller. |
| Graham Packaging | $2,239,380 | Graham Packaging ceased purchasing from Seller as of June 2020. |
| DevTech PET, Inc/Envases | $1,065,152 | |
| Everrank Inc. | $542,343 | This customer is also a supplier to Seller. The companies are currently not engaged in business transactions. |
| Oldcastle Infrastructure | $316,457 | Oldcastle ceased purchasing from Seller. |
| Pepsi | $284,982 | In March 2021, Pepsi has reduced certain purchases from Seller. |
| Sonoco Products Company | $116,990 | Sonoco has ceased purchasing products from Seller. |

*Key Vendors*[4]

| Vendor Name | 2020 Expense | 3.16(a)(ii) Disclosures |
|---|---|---|
| Allan Company | $11,340,152 | Prior to and after the Petition Date, Allan Company reduced supply to Seller. However, pursuant to the Court's approval of an agreement between Seller and Allan Company, these issues were addressed. |
| BBSI - Payroll/Barrett Business Services Inc. | $8,748,393 | |
| Riverside Public Utilities | $4,234,424 | |
| Bantam Materials International | $3,561,958 | Seller is currently not ordering product from this supplier. |
| Everrank Investment Group, Inc. | $2,688,987 | Seller is currently not ordering product from this supplier. |
| ProLogis Management, LLC | $2,439,545 | |
| Plastic Recycling Corp. of California | $1,363,252 | Seller has not purchased from Plastics Recycling Corporation of California since summer 2020. |
| rPlanet Earth Los Angeles LLC | $1,121,481 | Seller is currently not ordering product from this supplier. |
| Lexmar Distribution, Inc. | $1,112,316 | Prior to the Petition Date, due to late payment and non-payment, Lexmar informed Seller that it intended to terminate its business relationship. |

---

[4] Amounts represent invoices from suppliers, not cash payments.

| Vendor Name | 2020 Expense | 3.16(a)(ii) Disclosures |
|---|---|---|
| | | However, Lexmar reversed this decision after coming to mutual terms with Seller.<br><br>Shortly after the Petition Date, Lexmar unilaterally attempted to increase the cost of services it provides to Seller as well as remove estate assets from the Riverside Facility.  Debtors' counsel sent a letter to Lexmar informing them of their stated intent to violate the automatic stay and the terms of the contract, and Lexmar took no further action. |
| RePET Inc. | $1,023,832 | RePET has not sold to Seller due to nonpayment. Seller is currently not ordering product from this supplier. |
| MacDermid Incorporated | $965,176 | MacDermid has contracted payment terms with Seller to prepayment. |
| Miles Chemical Company Inc. | $963,137 | Miles Chemical has contracted payment terms with Seller to prepayment. |
| Fairmont Logistics | $755,542 | Fairmont Logistics has contracted payment terms with Seller to prepayment. |
| Exact Staff, Inc. | $701,968 | Seller rejected its contract with Exact Staff. |

### Section 3.16(a)(ii): Disclosures Relative to Key Business Relationships

Please see Section 3.16(a)(i).

DOCS_DE:234418.2 13044/001

## Section 3.16(b): Discounts and Allowances

- In the ordinary course of business, Seller would charge one of its customers, Amcor, a fixed amount.  To the extent such fixed amount was less than the calculated amount for the applicable transactions, Seller would rebate Pepsi such amount (the "Pepsi/Amcor Rebate"). As of November 2020, the Pepsi/Amcor Rebate totaled $479,321.23.

DOCS_DE:234418.2 13044/001

### Section 3.17: Insurance Policies

| Type of Coverage | Insurer | Policy No. | Policy Period |
|---|---|---|---|
| Crime | Federal Insurance Company | 8260-1946 | 9/19/2020 - 9/19/2021 |
| Terrorism; Excess Liability | Travelers Property Casualty Company of America | ZUP-51N34853-20-NF | 9/19/2020 - 9/19/2021 |
| General Liability; Business Auto; Certified Terrorism | Allianz - Fireman's Fund Insurance Company | USC021595200 | 9/19/2020 - 9/19/2021 |
| Umbrella Liability; Certified Terrorism | Allianz - Fireman's Fund Insurance Company | USC01771220U | 9/19/2020 - 9/19/2021 |
| Property (Storage Trailers) | Endurance Risk Solutions Assurance Co. | IMU30001985400 | 9/19/2020 - 9/19/2021 |
| Commercial Property | The Travelers Insurance Companies | KTJ-CMB-3L24100-8-20 | 9/19/2020 - 9/19/2021 |
| D&O and Private Company Coverage; Employment Practices Coverage | U.S. Specialty Insurance Company | 14-MGU-20-A50339 | 10/1/2020 - 10/1/2021 |
| Marine Open Cargo Policy | The Continental Insurance Company | OC 246248 | 2/23/2020 - 2/23/2022 |

DOCS_DE:234418.2 13044/001

## Section 3.18: Brokers

None.

### Section 3.20: Intercompany Agreements

The items set forth on Schedule 2.2(h) are incorporated herein by reference.

DOCS_DE:234418.2 13044/001

**Section 5.5(a): Subject and Selected Employees**



92



93



94



95



96