## Schedule 1

**ESCROW AGENT FEE SCHEDULE**
**Citibank, N.A., Escrow Agent**

**Acceptance Fee**
To cover the acceptance of the Escrow Agency appointment, the study of this Agreement, and supporting documents submitted in connection with the execution and delivery thereof, and communication with other members of the working group:

**Fee: Waived**

**Administration Fee**
The annual administration fee covers maintenance of the Escrow Accounts including safekeeping of assets in the Escrow Accounts, normal administrative functions of the Escrow Agent, including maintenance of the Escrow Agent's records, follow-up of this Agreement's provisions, and any other safekeeping duties required by the Escrow Agent under the terms of this Agreement. Fee is based on the Escrow Funds being deposited in a non-interest bearing deposit account, FDIC insured to the applicable limits.

**Fee: Waived**

**Tax Preparation Fee**
To cover preparation and mailing of Forms 1099-INT, if applicable for the Parties for each calendar year:

**Fee: Waived**

**Transaction Fees**
To oversee all required disbursements or release of property from the Escrow Accounts to any Party, including cash disbursements made via check and/or wire transfer, fees associated with postage and overnight delivery charges incurred by the Escrow Agent as required under the terms and conditions of this Agreement:

**Fee: Waived**

**Other Fees**
Material amendments to this Agreement: additional fee(s), if any, to be discussed at time of amendment.

<u>EXHIBIT A-1</u>

<u>Certificate as to Purchaser's Authorized Signatures</u>

The specimen signatures shown below are the specimen signatures of the individuals who have been designated as authorized representatives of Purchaser and are authorized to initiate and approve transactions of all types for the Escrow Accounts on behalf of Purchaser. The below listed persons (must list at least two individuals) have also been designated Call Back Authorized Individuals and will be notified by Citibank N.A. upon the release of any Escrow Funds from the Escrow Account(s) unless an original "Standing or Predefined Instruction" letter is on file with the Escrow Agent.

| <u>Name / Title / Telephone</u> | <u>Specimen Signature</u> |
|---|---|
| Scott Maclaren<br>Name | Signature |
| Authorized Person<br>Title | |
| 214-202-7129<br>Phone | 713-341-5758<br>Mobile Phone |
| Gary Rosenthal<br>Name | Signature |
| Authorized Person<br>Title | |
| 713-341-5741<br>Phone | Mobile Phone |
| Max Klupchak<br>Name | Signature |
| Authorized Person<br>Title | |
| 713-341-5740<br>Telephone | 608-345-2338<br>Mobile Phone |

NOTE: Actual signatures are required above. Execution by DocuSign, initiated by Citibank, is available upon request. Please contact your Citi Private Bank representative for further details and instructions. During COVID-19 crisis, if possible, please include alternative number, preferably mobile.

*Signature Page to Escrow Agreement*

<u>EXHIBIT A-1</u>

<u>Certificate as to Purchaser's Authorized Signatures</u>

The specimen signatures shown below are the specimen signatures of the individuals who have been designated as authorized representatives of Purchaser and are authorized to initiate and approve transactions of all types for the Escrow Accounts on behalf of Purchaser. The below listed persons (must list at least two individuals) have also been designated Call Back Authorized Individuals and will be notified by Citibank N.A. upon the release of any Escrow Funds from the Escrow Account(s) unless an original "Standing or Predefined Instruction" letter is on file with the Escrow Agent.

<u>Name / Title / Telephone</u>                                    <u>Specimen Signature</u>

Scott Maclaren
Name                                                             Signature

Authorized Person
Title

214-202-7129                                             713-341-5758
Phone                                                           Mobile Phone

Gary Rosenthal
Name                                                             Signature

Authorized Person
Title

713-341-5741
Phone                                                           Mobile Phone

Max Klupchak
Name                                                             Signature

Authorized Person
Title

713-341-5740                                             608-345-2338
Telephone                                                       Mobile Phone

NOTE: Actual signatures are required above. Execution by DocuSign, initiated by Citibank, is available upon request. Please contact your Citi Private Bank representative for further details and instructions. During COVID-19 crisis, if possible, please include alternative number, preferably mobile.

*Signature Page to Escrow Agreement*

EXHIBIT A-1

Certificate as to Purchaser's Authorized Signatures

The specimen signatures shown below are the specimen signatures of the individuals who have been designated as authorized representatives of Purchaser and are authorized to initiate and approve transactions of all types for the Escrow Accounts on behalf of Purchaser. The below listed persons (must list at least two individuals) have also been designated Call Back Authorized Individuals and will be notified by Citibank N.A. upon the release of any Escrow Funds from the Escrow Account(s) unless an original "Standing or Predefined Instruction" letter is on file with the Escrow Agent.

Name / Title / Telephone | Specimen Signature

Scott Maclaren
Name | Signature

Authorized Person
Title

214-202-7129 | 713-341-5758
Phone | Mobile Phone

Gary Rosenthal
Name | Signature

Authorized Person
Title

713-341-5741 | 
Phone | Mobile Phone

Max Klupchak
Name | Signature

Authorized Person
Title

713-341-5740 | 608-345-2338
Telephone | Mobile Phone

NOTE: Actual signatures are required above. Execution by DocuSign, initiated by Citibank, is available upon request. Please contact your Citi Private Bank representative for further details and instructions. During COVID-19 crisis, if possible, please include alternative number, preferably mobile.

*Signature Page to Escrow Agreement*

EXHIBIT A-2

Certificate as to Seller's Authorized Signatures

The specimen signatures shown below are the specimen signatures of the individuals who have been designated as authorized representatives of Seller and are authorized to initiate and approve transactions of all types for the Escrow Accounts on behalf of Seller.  The below listed persons (must list at least two individuals) have also been designated Call Back Authorized Individuals and will be notified by Citibank N.A. upon the release of any Escrow Funds from the Escrow Account(s) unless an original "Standing or Predefined Instruction" letter is on file with the Escrow Agent.

| Name / Title / Telephone | Specimen Signature |
|---|---|
| Brian Weiss | |
| Name | Signature |
| Chief Restructuring Officer | |
| Title | |
| 949-357-2368 | 949-933-7011 |
| Phone | Mobile Phone |
| | |
| Name | Signature |
| | |
| Title | |
| | |
| Phone | Mobile Phone |

NOTE: Actual signatures are required above. Execution by DocuSign, initiated by Citibank, is available upon request.  Please contact your Citi Private Bank representative for further details and instructions. During COVID-19 crisis, if possible, please include alternative number, preferably mobile.

*Signature Page to Escrow Agreement*

Exhibit 2.6(c)

Applicable Methodology

[See attached]

**Schedule 2.6(c): Estimated Closing Statement Methodology**
Riverside Facility

| | | Cash Consideration | Methodology 3/31/21 | Closing Estimate | Notes: |
|---|---|---|---|---|---|
| | | (i) the amount of: | $22,500,000 | | |
| A | plus | Cash or Cash Equivalent backed L/Cs | $500,000 | | (A) Aggregate amount of all Cash or Cash Equivalents backing or securing the Acquired L/Cs as of the Closing Date in the amount set forth on Schedule 2.1(m) (the "L/C Consideration") |
| B | minus | L/C draw amount | $0 | | (B) any amounts drawn under any Acquired L/C as of the Closing Date |
| C | minus | Cure Costs Escrowed by Purchaser | $0 | | (C) the amount of any Cure Costs paid or escrowed by Purchaser in accordance with Section 5.1: |
| D | plus/minus | NWC vs Target | $   10,696,861 | | (D) the amount, if any, by which the Net Working Capital as of the Closing Date is greater or less than, as applicable, the Target Closing net Working Capital (CALCULATION BELOW) |
| E | plus/minus | Non-Tax Prorations | $0 | | (E) the Non-Tax Prorations |
| F | minus | Transfer Taxes | $0 | | (F) Transfer taxes to the extent not paid by Seller at closing |
| | | **Estimated Cash Consideration:** | $33,696,861 | | |

| | | Net Working Capital | 3/31/2021 Balance | Closing Estimate | |
|---|---|---|---|---|---|
| | **Total Current Assets** | | | | |
| | *Acquired Receivables* | | | | Closing Estimate and Final calculation shall include ONLY Accounts Receivable that have been outstanding for less than 120 days; other than those certain Accounts Receivable related to the customer 'Cal Recycle'. Also shall not include any AR for Niagara, Everrank, Bantam Materials, Banyan Plastics, Worldwide of New York, GP Harmon Recycling, Reterra, Indorama, or Encina Renewables. |
| A | | Accounts Receivable | $    6,040,308 | | |
| | *plus Acquired Inventories* | | | | |
| B | | Inventory | $    4,887,470 | | Closing Estimate and Final calculation shall include ONLY Inventory aged less than 90 day: |
| | *plus Prepaid Assets* | | | | |
| C | | Lease Security Deposits (minus 1 month rent) | $             - | | Closing Estimate and Final calculation shall include cash deposits (excluding L/C Consideration cash amounts, and 1 month's fixed rent in cash lease security deposit), advance payments and other prepaid items as listed on Schedule 3.6(g) Prepaid Assets. |
| D | | Prepaid Contracts | $             - | | |
| E | | Vendor Deposits - pre and post petition | $       958,251 | | |
| F | | Current Assets: F = A+B+C+D+E | $      11,886,029 | | |

minus

| | | | 3/31/2021 Balance | Closing Estimate | |
|---|---|---|---|---|---|
| | **Total Current Liabilities** | | | | |
| | *Trade Payables* | | | | |
| G | | Trade Payables | $       476,866 | | |
| | *plus Accrued Expenses* | | | | |
| H | | Accrued Tax Prorations | $       134,596 | | Closing Estimate and Final Calculation shall include Employees on Schedule 3.9c |
| I | | Accrued Payroll | $       375,926 | | Closing Estiamte and Final Calculation shall include Employees on Schedule 3.9c |
| J | | Accrued Paid Time Off | $       336,375 | | Closing Estiamte and Final Calculation shall include Employees on Schedule 3.9c |
| K | | Current Liabilities: K = G+H+I+J | $     1,189,168 | | |
| L | | NWC:  L = F - K | $     10,696,861 | | |
| | | Target Net Working Capital | 0 | | |
| | | **NWC vs Target** | $     10,696,861 | $           - | Result used in Cash Consideration Calculation |

Notes:
All definitions referenced relate to Asset Purchase Agreement
Amounts above reflect 3/31/21 balance sheet data included in file 'Working Capital Statement (04.21.21)' provided in Datasite data room
CA or Riverside refers to legal entity CarbonLITE Industries LLC

EXHIBIT 2.7(B)(I)

FORM OF BILL OF SALE, ASSIGNMENT AND ASSUMPTION

[See attached]

## BILL OF SALE, ASSIGNMENT AND ASSUMPTION

This Bill of Sale, Assignment and Assumption (this **"Bill of Sale"**) is entered into as of this ___th day of [_____], 2021, between CarbonLITE Industries, LLC, a Delaware limited liability company (**"Seller"**), Seller being a chapter 11 debtor and debtor in possession in Case No. 21-10527(JTD) (jointly administered) (the **"Bankruptcy Case"**) pending in the United States Bankruptcy Court for the, on the one hand, and TSG Shelf II Acquisition, LLC, a Delaware limited liability company (the **"Purchaser"**), on the other hand, with respect to the following facts and circumstances:

A.     Seller and Purchaser, have heretofore entered into that certain Asset Purchase Agreement dated May ___, 2021 (the **"Purchase Agreement"**).  Except for terms specifically defined herein, the capitalized terms used in this Bill of Sale shall have the same meanings as capitalized terms used in the Purchase Agreement.

B.     Concurrently with the mutual execution and delivery of this Bill of Sale, Seller and Purchaser are consummating the transactions contemplated by the Purchase Agreement. Seller and Purchaser are executing and delivering this Bill of Sale in satisfaction of their respective obligations pursuant to Section 2.7(b)(i) and Section 2.7(c)(iv) of the Purchase Agreement.

**NOW, THEREFORE**, for good and valuable consideration, the receipt and adequacy of which Seller and Purchaser hereby acknowledge, Seller and Purchaser hereby agree as follows:

1.     Transfer.  Effective as of the Closing Date, Seller hereby sells, conveys, transfers, assigns and delivers to Purchaser, and Purchaser purchases and accepts from Seller, good title in and to the Purchased Assets free and clear of all Liens to the extent provided in the Sale Order except for Permitted Post-Closing Encumbrances (other than the Acquired Intellectual Property Rights, which are being transferred to Purchaser concurrently herewith pursuant to a separate assignment document).  Notwithstanding anything in this Bill of Sale to the contrary, nothing in this Bill of Sale will be construed as conveying any right, title or interest in or to any of the Excluded Assets.

2.     Assumption.  Effective as of the Closing Date, Purchaser hereby accepts the foregoing assignment and assumes and agrees to be bound by the terms and provisions of the Assumed Liabilities.  Notwithstanding anything in this Bill of Sale to the contrary, nothing in this Bill of Sale will be construed as conveying any right, title or intent in or to any of the Excluded Liabilities.

3.     Amendments.  This Bill of Sale may only be amended by a writing signed by both Seller and Purchaser.

4.     Execution in Counterparts.  This Bill of Sale may be executed in counterparts and delivered by the delivery of facsimile or electronic mail signatures; provided, however, that if the

42992757.2

parties exchange signatures by facsimile or electronic mail, each of them agrees to provide the other with a copy of this Bill of Sale bearing their original signature promptly following any request therefor from another party hereto.

5. <u>Delivery Pursuant to Purchase Agreement</u>. Notwithstanding anything to the contrary herein, Seller and Purchaser are executing and delivering this Bill of Sale in accordance with and subject to all of the terms and provisions of the Purchase Agreement. To the extent that any provision of this instrument conflicts or is inconsistent with the terms or provisions of the Purchase Agreement, the Purchase Agreement will govern and control and the superseded term or provision hereof shall be of no force or effect whatsoever.

6. <u>Governing Law</u>. This Bill of Sale shall be governed by and construed and enforced in accordance with the laws of the State of Delaware.

7. <u>Subsequent Action</u>. Pursuant to Section 10.9 of the Purchase Agreement, Seller will execute and deliver to Purchaser, its successors and assigns, all such other and further instruments of sale, assignment, transfer, conveyance, delivery, and all such notices, releases and other documents that would more fully and specifically sell, assign, transfer, convey and deliver to and vest in Purchaser, its successors and assigns, the title of such Seller in and to all and any of the Purchased Assets sold, assigned, transferred, conveyed or delivered or intended to be sold, assigned, transferred, conveyed and delivered (without imposing any material monetary obligations or other obligations beyond those specifically imposed on the cooperating party(ies) by the provisions of the Purchase Agreement). To the extent that, with respect to any of the Purchased Assets, no assignment document other than this Bill of Sale is executed, the parties intend for this Bill of Sale to constitute the sale, assignment, transfer, conveyance and delivery of such Purchased Assets.

*[Balance of Page Intentionally Left Blank]*

42992757.2

**IN WITNESS WHEREOF**, Seller and Purchaser have executed this Bill of Sale, Assignment and Assumption as of the day and year first set forth above.

**<u>SELLER</u>:**

**Carbon LITE Industries, LLC, a Delaware limited liability company and Debtor and Debtor in Possession**

By:_____
Name: _____
Its:  _____

**<u>PURCHASER</u>:**

**TSG Shelf II Acquisition, LLC, a Delaware limited liability company**

By:_____
Name: _____
Its:  _____

- 3 -

42992757.2

EXHIBIT 2.7(B)(II)

FORM OF IP ASSIGNMENT

[See attached]

## ASSIGNMENT OF INTELLECTUAL PROPERTY RIGHTS

This Assignment of Intellectual Property Rights (this **"Assignment"**) is entered into as of this ___th day of [_____], 2021, between, CarbonLITE Industries, LLC, a Delaware limited liability company (**"Seller"**), Seller being a chapter 11 debtor and debtor in possession in Case No. 21-10527(JTD) (jointly administered) (the "Bankruptcy Case") pending in the United States Bankruptcy Court for the, on the one hand, and TSG Shelf II Acquisition, LLC, a Delaware limited liability company (the **"Purchaser"**), on the other hand, with respect to the following facts and circumstances:

(A)    Seller and Purchaser have heretofore entered into that certain Asset Purchase Agreement dated May _____, 2021 (the **"Agreement"**).  Except for terms specifically defined in this Assignment, the capitalized terms used in this Assignment shall have the same meanings as such terms when used in the Agreement.

(B)    Concurrently with the execution and delivery of this Assignment, Seller and Purchaser are consummating the transactions contemplated by the Agreement.  Pursuant to Section 2.7(b)(ii) of the Agreement, Seller is required to execute and deliver this Assignment at the Closing.

**NOW, THEREFORE, FOR GOOD AND VALUABLE CONSIDERATION**, the receipt and sufficiency of which Seller hereby expressly acknowledges, Seller, as to itself, hereby assigns, conveys, transfers and sets over unto Purchaser, all of its right, title and interest, if any, in and to all Acquired Intellectual Property Rights, including, but not limited to, the Acquired Intellectual Property listed in Schedule A to this Assignment, and including all claims, causes of action and rights of recovery arising from or relating to the Acquired Intellectual Property Rights. This Assignment shall inure to the benefit of, and be binding upon, the successors, executors, administrators, legal representatives and assigns of Seller and Purchaser.

This Assignment may only be amended by a writing signed by both Seller and Purchaser.

This Assignment may be executed in counterparts and delivered by the delivery of facsimile or electronic mail signatures; provided, however, that if the parties exchange signatures by facsimile or electronic mail, each of them agrees to provide the other with a copy of this Assignment bearing their original signature promptly following any request therefor from another party hereto.

Pursuant to Section 10.9 of the Agreement, upon the reasonable request of Purchaser or Seller, each party shall do and perform, or cause to be done and performed, all such further acts and things, and shall execute and deliver all such other agreements, certificates, instruments and documents, as the other party may reasonably request in order to carry out the intent and accomplish the purposes of this Assignment and the consummation of the transactions contemplated hereby (without imposing any material monetary obligations or other obligations beyond those specifically imposed on the cooperating party(ies) by the provisions of the Agreement).  The Parties acknowledge that this Agreement may be filed with the U.S. Patent and Trademark Office.

42992760.2

Notwithstanding anything to the contrary herein, Seller is executing and delivering this Assignment in accordance with and subject to all of the terms and provisions of the Agreement (including, without limitation, the acknowledgements and disclaimer set forth in Sections 3.22 and 4.5 thereof).

This Assignment shall be governed by and construed and enforced in accordance with the laws of the State of Delaware.

42992760.2

**IN WITNESS WHEREOF**, Seller and Purchaser have executed this Assignment of Intellectual Property Rights as of the ___ day of [_____], 2021.

**SELLER:**

**Carbon LITE Industries, LLC, a Delaware limited liability company and Debtor and Debtor in Possession**


By:_____
Name: _____
Its:


**PURCHASER:**

**TSG Shelf II Acquisition, LLC, a Delaware limited liability company**


By:_____
Name: _____
Its:

42992760.2

## Schedule A

**Registered Trademarks**

| Trademark Text | Registration Number | Country |
|---|---|---|
| CARBONLITE | 4242388 | United States |
| CARBONLITE | 4492569 | United States |

**Patents, Copyrights, Trademarks**

The name "CarbonLITE" and any similar names indicating affiliation with any Affiliates of the Sellers, the Business, or the Purchased Assets.

**Domain Names**

http://www.carbonliterecycling.com/

42992760.2

- 4 -

EXHIBIT 2.7(B)(VI)

FORM OF REAL PROPERTY ASSIGNMENT AND ASSUMPTION AGREEMENT

[See attached]

## REAL PROPERTY LEASE ASSIGNMENT AND ASSUMPTION AGREEMENT

**THIS REAL PROPERTY LEASE ASSIGNMENT AND ASSUMPTION AGREEMENT** (this "<u>Assignment</u>"), dated as of May_____, 2021 (the "<u>Effective Date</u>"), is entered into by and between CarbonLITE Industries, LLC, a Delaware limited liability company ("<u>Assignor</u>"), Assignor being a chapter 11 debtor and debtor in possession in Case No. Case No. 21-10527(JTD) (jointly administered) (the "<u>Bankruptcy Case</u>") pending in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>"), on the one hand, and TSG Shelf II Acquisition, LLC, a Delaware limited liability company (the "<u>Assignee</u>"), on the other hand, with respect to the following facts and circumstances:

A.    Assignor (and Affiliates of Assignor), on the one hand, and Assignee, on the other, have heretofore entered into that certain Asset Purchase Agreement dated May_____, 2021 (the "<u>Purchase Agreement</u>"). Except for terms specifically defined herein, the capitalized terms used in this Assignment shall have the same meanings as such capitalized terms have when used in the Purchase Agreement.

B.    Assignor, as tenant and lessee, and _____, as landlord (the "<u>Landlord</u>"), are parties to that certain _____ dated as of _____, as amended by _____[1] (collectively, the "<u>Lease</u>").

C.    Pursuant to that certain [Order Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases] approved by the Bankruptcy Court on _____, 2021, attached hereto and made a part hereof as <u>Exhibit A</u> (the "<u>Order</u>"), Assignor is authorized by the Bankruptcy Court to assign the Lease to Assignee.

D.    Concurrently with the mutual execution and delivery of this Assignment, Assignor and Assignee are consummating the transactions contemplated by the Purchase Agreement. Assignor and Assignee are executing and delivering this Assignment in satisfaction of their respective obligations pursuant to <u>Sections 2.7(b)(vi)</u> and <u>2.7(c)(viii)</u> of the Purchase Agreement.

**NOW, THEREFORE,** for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

### AGREEMENT:

1.    **Assignment and Assumption.**    As of the Effective Date, Assignor hereby assigns, transfers and conveys to Assignee all of Assignor's right, title and interest in, to and under the Lease (including, without limitation, Assignor's right, title and interest in and to any security deposit, instrument or other security held by the Landlord to secure the performance of tenant's obligations thereunder), to the extent arising or accruing under the Lease from and after the Effective Date. As of the Effective Date, Assignee hereby accepts, assumes and agrees to perform all of the terms, covenants, agreements and obligations contained in the Lease on

---

[1] Note: Describe amendments or modifications, if applicable.
42992765.2

Assignor's part to be kept, performed and observed, to the extent arising or accruing under the Lease from and after the Effective Date.

2.      **Governing Law.**  This Assignment shall be governed by, and shall be construed in accordance with the domestic laws of the State of Delaware (the "State"), without giving effect to any choice of law or conflict of law provision (whether of the State or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the laws of such State.

3.      **Binding Effect.**  This Assignment shall inure to the benefit of, and shall be binding upon, the parties hereto and their respective successors and permitted assigns.

4.      **Severability.**  If any provision of this Assignment or the application of any such provision to any person or circumstance shall be held invalid, illegal or unenforceable in any respect by a court of competent jurisdiction, such invalidity, illegality or unenforceability shall not affect any other provision of this Assignment.

5.      **Counterparts, Etc.**  This Assignment may be executed in one or more counterparts, all of which shall be considered one and the same agreement, and shall become effective when one or more such counterparts have been signed by each of the parties and delivered to the other party.  This Assignment, to the extent signed and delivered by means of a facsimile machine or electronic mail, shall be treated in all manner and respects as an original contract and shall be considered to have the same binding legal effects as if it were the original signed version thereof delivered in person.  At the request of either party hereto, the other party shall re-execute original forms thereof and deliver them to the other party.  No party hereto shall raise the use of a facsimile machine or electronic mail to deliver a signature or the fact that any signature or contract was transmitted or communicated through the use of facsimile machine or electronic mail as a defense to the formation of a contract and each such party forever waives any such defense.

6.      **Purchase Agreement Controls.**  Nothing in this Assignment, express or implied, is intended to or shall be construed to modify, expand, limit or otherwise affect in any way the terms or provisions of the Purchase Agreement or to constitute a waiver or release by Assignor or Assignee of, or to otherwise affect, any liabilities, duties, limitations, acknowledgments or obligations imposed upon either of them by the terms of the Purchase Agreement, including, without limitation, the representations and warranties, limitations, acknowledgments and other provisions that the Purchase Agreement provides shall survive the date hereof.  To the extent that any provision of this instrument conflicts or is inconsistent with the terms or provisions of the Purchase Agreement, the Purchase Agreement will govern and control and the superseded term or provision hereof shall be of no force or effect whatsoever.

7.      **No Third Party Beneficiaries.**  This Assignment shall not confer any rights or remedies upon any person other than the parties hereto and their respective successors and assigns.

8.      **Amendments.**  This Assignment sets forth the entire agreement of the parties hereto with respect to the subject matter hereof and may not be altered, amended, changed,

42992765.2

waived, terminated or modified in any respect or particular unless the same shall be in writing and signed by each of the parties hereto.

*[signature pages follow]*

**IN WITNESS WHEREOF,** the parties have executed this Assignment on the date first above written.

**ASSIGNOR:**

Carbon LITE Industries, LLC, a Delaware limited liability company and Debtor and Debtor in Possession

By:_____
Name:
Title:

**ASSIGNEE:**

TSG Shelf II Acquisition, LLC, a Delaware limited liability company

By:
Name:
Title:

42992765.2

## Exhibit A

[Order Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases]

(Attached)

**Section 2.1(a): Purchased Equipment**

All of the machinery and equipment listed in that certain Inspection Report for CarbonLite Industries LLC prepared by Gordon Brothers on May 3, 2021 in relation to the Riverside Facility attached hereto.

1



# CarbonLITE Industries, LLC

Inspection Report

**MACHINERY & EQUIPMENT**

EFFECTIVE DATE: April 28, 2021
REPORT DATE: May 3, 2021

# TABLE OF CONTENTS

**Inspection Report performed for:**
Force Ten Partners LLC
Mr. Brian Weiss
Co-Founder
20341 SW Birch Street, Suite 220
Newport Beach, CA 92660

**Report Contacts:**
Gordon Brothers Asset Advisors, LLC
Prudential Tower
800 Boylston St., 27th Floor
Boston, MA 02199

**President, Valuations**
Chris Carmosino

**Senior Managing Director,**
**North American Sales**
Frank Grimaldi

**Managing Director**
Jerome (Jerry) Galaszewski

**Project Manager**
James A. Brodie, ASA, CEA

**For inquiries, please contact**
Aaron Walton
Relationship Manager
+1.512.673.7835
awalton@gordonbrothers.com

MACHINERY & EQUIPMENT LISTING .................................................. 3
   Riverside, California ...................................................................... 4
   Riverside, California .................................................................... 27

MACHINERY & EQUIPMENT PHOTO REPORT.............................. 28

APPENDIX
   Project Manager Qualifications




**Gordon Brothers**

May 3, 2021

Mr. Brian Weiss
Co-Founder
Force Ten Partners LLC
5271 California Avenue, Suite 270
Irvine, CA  92617

**Re: Inspection Report –  CarbonLITE Industries, LLC**
**875 Michigan Avenue and 555 Palmyrita Avenue**
**Riverside, California**
**Machinery & Equipment**

Dear Mr. Weiss:

Gordon Brothers Asset Advisors, LLC ("Gordon Brothers"), an affiliate of Gordon Brothers Group, LLC ("Gordon Brothers Group") is pleased to submit to you the following Inspection Report.

On April 26 through 28, 2021, Gordon Brothers personnel inspected the machinery and equipment of CarbonLITE Industries, LLC, located at:

875 Michigan Avenue, Riverside, California
555 Palmyrita Avenue, Riverside, California

The inspections were conducted to gather data relative to the assets and provide an asset listing to be used as documentation for business planning purposes.

The Effective Date of the asset listing is **April 28, 2021**.

## GENERAL CONDITION OF THE ASSETS

The general condition of the assets was considered to be fair to new.  During the inspections, Gordon Brothers interviewed Company personnel familiar with the overall age and condition of the assets and internal maintenance practices.  In some instances, machinery was not in operation at the time of inspection.  The inspection report has assumed that all equipment is in working order, unless otherwise specifically indicated in the asset descriptions included in this report.

It should be noted that some equipment was still in crates during our inspections.  As such, Gordon Brothers has relied on the information the Company provided, and has assumed it to be an accurate representation of the assets.

Any condition statements that appear in the listing of the assets are based only on general observations made during visual inspections. It is impossible to judge the actual mechanical condition of the assets without relying on the accuracy of the representations made by Company management. This inspection report is not a technical or engineering survey.

The following are Gordon Brothers' guidelines for each condition classification. If no classification is noted in the machinery listing, the asset(s) are considered to be in average condition for their age.

| Classification | Description |
|---|---|
| New | New, unused, installed, or uninstalled property in excellent condition |
| Very Good | Like new condition, only slightly used, capable of full capacity per design specifications without modifications or requiring repairs or abnormal maintenance |
| Good | Used property, capable of operating at or near full specified capacity, that has undergone repairs as part of regular maintenance |
| Average | Used property, requiring some repairs or ordinary replacement of wear parts, with the condition of the item being consistent with its actual age, assuming normal usage |
| Fair | Used property, operating below fully specified capacity due to age and/or application, requiring general maintenance and/or replacement of components and/or wear parts in the foreseeable future |
| Poor | Used property, operating below fully specified capacity due to age and/or application, requiring major rebuild and/or maintenance in the near future of its major components and/or wear parts |
| Scrap | Used property, salvage value only, no longer serviceable, not economically feasible to repair and/or modify, salable only for the recovery of the property's basic material content or reusable component parts |

STATEMENT OF OWNERSHIP

Gordon Brothers is providing an asset listing of owned and leased assets. Gordon Brothers has assumed that the Company has accurately represented the ownership interest in all of the personal property and has not conducted Uniform Commercial Code ("UCC") searches to determine the ownership. A search of this type is outside the scope of this assignment. It is recommended that any parties with or considering an interest in the assets independently confirm the ownership and determine what potential impact any encumbrances may have on the asset.

The inspection report that follows provides an identification of the machinery and equipment inspected.

It has been a pleasure being of service to you.

Very truly yours,

**Gordon Brothers Asset Advisors, LLC**

James A. Brodie, ASA, CEA
Senior Manager, Valuations





# Machinery & Equipment Listing

CARBONLITE INDUSTRIES LLC
875 MICHIGAN AVENUE
RIVERSIDE, CALIFORNIA

**Department Evaluation Summary**

Effective Date: April 28, 2021

| Departments: |
| --- |
| Pre-Washing |
| Sorting |
| Clear Line |
| Green Line |
| TVE |
| Rema |
| TVE Line 2 |
| Maintenance |
| Wastewater Treatment |
| Quality Control |
| Throughout Plant |
| Leased Assets |

COMPANY NAME: Carbon... te Industries LLC
EFFECTIVE DATE: April 28, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 808748

**Gordon Brothers**

Gordon Brothers

## Description

### Pre-Washing

*Item 1:*
Qty(1)    Cross Wrap Bale Opener; 700-1,400mmW, 700-1,800mmH, 1,100-2,500mmL; with Siemens Model Simatic HMI Touch Control; and Infeed Conveyor
*(Asset Documentation in Photograph Station)*

*Item 2:*
Qty(1)    Infeed Inclined Belt Conveyor; with Loading Station

*Item 3:*
Qty(1)    Cumberland Model ZXS2000 Shredder, S/N 0128938; 6,386 Hours Indicated
*(Asset Documentation in Photograph Station)*

*Item 4:*
Qty(1)    Inclined Belt Conveyor

*Item 5:*
Qty(1)    Bottle Buffer
*(Asset Documentation in Photograph Section)*

*Item 6:*
Qty(1)    Inclined Belt Conveyor

*Item 7:*
Qty(1)    Inclined Belt Conveyor

*Item 8:*
Qty(1)    50"W Belt Conveyor

*Item 9:*
Qty(1)    Previero Model VPR20/80 Rotary Screen, S/N VRR20/80-103, Asset #PW0020
*(Asset Documentation in Photograph Station)*

*Item 10:*
Qty(1)    Previero Model NT12/85 Conveyor, S/N NT-1199, Asset #PW0036

*Item 11:*
Qty(1)    Previero Model NT12/140 Conveyor, S/N NT-1200, Asset #PW0048

*Item 12:*
Qty(1)    Previero Model ECS1500PG Separator, S/N MD/EC-100, Asset #PW0045

*Item 13:*
Qty(1)    Inclined Belt Conveyor

*Item 14:*
Qty(1)    Previero Model VPR21/100 Rotary Screen, S/N VRR21/100-100, Asset #PW0050

Long-Acy #### Capital US Industries, LLC
EFFECTIVE DATE: April 28, 2021
REPORT DATE: May 3, 2021
ADVISORY#: 8588749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**

## Description

*Item #15*
Qty(1)    Previero Model VB1800 Circular Vibratory Screen, S/N VB1800-238, Asset #PW0054

*Item #16*
Qty(2)    Previero Model 2BH1810-7HH27 Compressors, S/N CMM07-138-1, Asset #PW0080.3; and S/N CMM07-144-1, Asset #PW0080.6

*Item #17*
Qty(1)    Previero Model SNT Label Separator, S/N SNT-1008, Asset #PW0080

*Item #18*
Qty(1)    Previero Model VRC5 Collecting Tank, S/N VRC-1100, Asset #PW0060; with Model T61-80 Pump, S/N V1060pwMAV60.1, A/N PW0060.1; 1,370 rpm, 480 Volts

*Item #19*
Qty(1)    Previero Model MD50 Screw Compactor, S/N SCW460-100

*Item #20*
Qty(3)    Previero Model CX350 Screw Conveyors, S/N SCW300-158, Asset #PW0081; S/N SCW300-160, Asset #PW0055; and S/N SCW300-159, Asset #PW0082

*Item #21*
Qty(1)    Previero Control, (2011)

## Sorting

*Item #22*
Qty(1)    Inclined Belt Conveyor, Asset #1

*Item #23*
Qty(1)    Bulk Handling Systems Model DRS72-11-11-236 72"W Disc Screen, S/N 2070-DRS01-0317; Debris Roll Screen
          *(Asset Documentation In Photograph Section)*

*Item #24*
Qty(1)    Belt Conveyor, Asset #4

*Item #25*
Qty(1)    Inclined Belt Conveyor, Asset #5

*Item #26*
Qty(1)    Heilig Perforator

*Item #27*
Qty(1)    Inclined Belt Conveyor, Asset #15

*Item #28*
Qty(1)    Inclined Belt Conveyor, Asset #20

*Item #29*
Qty(1)    Sesotec Model Varisort CMN 1920 Separator, S/N 10032914, Asset #35A, (2019); with Automation Panel 800 Control
          *(Asset Documentation In Photograph Section)*

COMPANY NAME: Carbonlite Industries, LLC
EFFECTIVE DATE: April 28, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT LISTING
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

## Description

*Item #10*
Qty (1) Sesotec Model Varisort CMN 1920 Separator, S/N 10033000, Asset #65, (2019); with Automation Panel 800 Control *(Asset Documentation In Photograph Section)*

*Item #11*
Qty (1) Sesotec Model Varisort CN 1920 Separator, S/N 10033001, (2019); with Automation Panel 800 Control

*Item #12*
Qty (1) Sesotec Model Varisort CN 1920 Separator, S/N 10033003, (2019); with Automation Panel 800 Control

*Item #13*
Qty (1) Sesotec Model Varisort CN 1920 Separator, S/N 10033902, (2019); with Automation Panel 800 Control

*Item #14*
Qty (1) American Baler Company Model W409D-830 Baler Compactor, S/N 10265, with Associated Conveyor *(Asset Documentation In Photograph Section)*

*Item #15*
Qty (1) Magnet, with Rotary Screw Conveyor

*Item #16*
Qty (1) Rice Lake 4' x 10' Platform Scale; with Model 1280 Enterprise Digital Readout

## Clear Line

*Item #17*
Qty (2) Previero Model MU920H Grinders, S/N MU920-104, Asset #LC0240; and S/N MU920-103, Asset #LC0230

*Item #18*
Qty (2) Previero Model WCE1500MU Centrifuges, S/N WCE1500MU-142, Asset #LC0232; and S/N WCE1500MU-143, Asset #LC0242

*Item #19*
Qty (3) Previero Model WCE1500W Centrifuges, S/N WCE1500W-181, Asset #LC0411; S/N WCE1500W-183, Asset #LC0463; and S/N WCE1500W-182, Asset #LC0455

*Item #20*
Qty (1) Previero Model MC-PC1 Controller, S/N QE-681, (2011)

*Item #21*
Qty (2) Previero Model SL08MC Silos, S/N SL08MC-140, Asset #LC0334; and S/N SL08MC-139, Asset #LC0320, (2011)

*Item #22*
Qty (4) Previero Model CL200 Screw Conveyors, S/N SCW200-329, Asset #LC0322; S/N SCW200-330, Asset #LC0338; S/N SCW200-326, Asset #LC0336; and S/N SCW200-325, Asset #LC0322

*Item #23*
Qty (1) Previero Model CL150 Screw Conveyor, S/N SCW150-210-1, Asset #LC0442

COPYRIGHT NAME: Carbonlite Industries, LLC
INSPECTION DATE: April 28, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 3096749

7



CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA


Gordon Brothers

| Description |
|---|
| *Item #62* |
| Qty(1)  Previero Model STR16-25 Washing Reactor, S/N STR16-25-131, Asset #LC0330, (2011); with Model T61-80 Pump, S/N V1060LCMAF330-2, A/N LC0330.2 |
| *Item #63* |
| Qty(1)  Previero Model STR16/25 Washing Reactor, S/N STR16/25-132, Asset #LC0332, (2011); with Model T61-80 Pump, S/N V1060LCMAF012, A/N LC0332.2 |
| *Item #64* |
| Qty(1)  Previero Model STR16/25 Washing Reactor, S/N STR16/25-133, Asset #LC0340, (2011); with Model T61-80 Pump, S/N V1060LCMAF24052, A/N LC0340.2 |
| *Item #65* |
| Qty(1)  Previero Model STR16/25 Washing Reactor, S/N STR16/25-134, Asset #LC0342; with Model T61-80 Pump, S/N V1060LCMAF84252, LC0342.2 |
| *Item #48* |
| Qty(1)  Previero Model LG-Q5WA Controller, S/N QE-684, (2001) |
| *Item #49* |
| Qty(1)  Previero Model WCE2000 Centrifuge, S/N WCE2000-143, Asset #LC0350 |
|         *(Asset Documentation in Photograph Section)* |
| *Item #50* |
| Qty(1)  Belt Conveyor |
| *Item #51* |
| Qty(1)  Previero Model MD20 Screw Compactor, S/N SCW185-103, Asset #LC0415, (2011) |
| *Item #52* |
| Qty(1)  Previero Model VB18001R Circular Vibratory Screen, S/N VB1800-240, Asset #LC0352, (2011) |
| *Item #53* |
| Qty(1)  Previero Model VRC5 Collecting Tank, S/N VRC-1102, Asset #LC0370 |
| *Item #54* |
| Qty(1)  Previero Model VB18001R Circular Vibratory Screen, S/N VB1800-242, Asset #LC0412; with Model MD20 Screw Compactor, S/N SCW185-102, Asset #LC0381; and Model VRC3 Collecting Tank, S/N VRC-1103, Asset #LC0415 |
| *Item #55* |
| Qty(1)  Previero Model VB18002R Circular Vibratory Screen, S/N VB1800-244, Asset #LC0440; with Model VRC3 Collecting Tank, S/N VRC-1105, Asset #LC0450 |
| *Item #56* |
| Qty(1)  Previero Model DCE45 Centrifuge, S/N DCE45-127, Asset #LC0443; with Pelletron Model GM10S Positive Displacement Blower, S/N BL-1301 |
| *Item #57* |
| Qty(1)  Previero Model DCE10/20 Centrifuge, S/N DCE10/20-132, Asset #LC0510 |
|         *(Asset Documentation in Photograph Section)* |
| *Item #58* |
| Qty(1)  Pelletron Model GM25S Positive Displacement Blower, S/N BL-1401 |

COMPANY NAME: Carbonlite Industries LLC
EFFECTIVE DATE: April 26, 2021
REVISED DATE: May 3, 2021
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**

| | Description |
|---|---|
| *Item #c.3* | |
| Qty(1) | Previero Vibratory Screen, S/N 0813-4020; (Not In Service) |
| *Item #bbb* | |
| Qty(1) | Previero Model STC3/15/20 Rinsing Reactor, S/N STC3/15/20-110, Asset #LC0410 |
| | (Asset Documentation In Photograph Section) |
| *Item #c* | |
| Qty(1) | Previero Model TCA250/3750 Screw Conveyor, S/N SCW200-338, Asset #LC0466 |
| *Item #c* | |
| Qty(1) | Previero Model STC2/15/20 Rinsing Reactor, S/N STC2/15/20-130, Asset #LC0460 |
| *Item #bb3* | |
| Qty(1) | Previero Model VPD630 Fan, S/N VT630-143, Asset #LC0512 |
| *Item #bbb* | |
| Qty(1) | Previero Model VSP20/55 Separating Tank, S/N VSP20/55-107, Asset #LC0430 |
| *Item #c3* | |
| Qty(1) | Previero Model STR16/20 Stirrer, S/N STR16/20-218, Asset #LC0420 |
| *Item #bb* | |
| Qty(1) | Previero Model VE-E80/430 Dryer, S/N DRY840-107, Asset #LC0530 |
| | (Asset Documentation In Photograph Section) |
| *Item #b7* | |
| Qty(1) | Previero Model ECS1500L Separator, S/N MD/EC-101, Asset #LC0557 |
| *Item #bb8* | |
| Qty(1) | Previero Model MU515M5/2 Grinder, S/N MU515M5/2-101, Asset #LC0608 |
| | (Asset Documentation In Photograph Section) |
| *Item #b9* | |
| Qty(1) | Previero Model VB18001R Circular Vibratory Screen, S/N VB1800-248, Asset #LC0600 |
| *Item #b70* | |
| Qty(1) | Previero Model V1295 Silo, S/N QE-1093, (2016); with 8-Bag Dust Collector |
| *Item #b71* | |
| Qty(1) | Clear Line Water Filtration, To Include: |
| | (1) Previero Model 2BH7420-0AH56-7 Compressor, S/N V1060WFCMAF1042.2, Asset #WFC1042.1 |
| | (1) Previero Model EM40A Reactor, S/N DHSQ1004, Asset #WFC10410 |
| | (1) Previero Model CLS30/304 Sand Classifier, S/N DSCW-1005, Asset #WFC1044 |
| | (1) Previero Model WF-010 Control, (2011) |
| | (1) Previero Model AF1400 Twin Rotating Filter, S/N RTF-1009, Asset #WFC1046 |
| | (1) Previero Model VRC9 Collecting Tank, S/N VRC-1109, Asset #WFC1048 |

9

PROPRIETARY NAME: Carbonlite Industries, LLC
21-10527-JTD   Doc# 597-4   Filed 06/08/21
REPRESENTATIVE: May 3, 2021
3096749/m3   3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



Gordon Brothers

## Description

*Item #71 (continued)*

Qty(2)    Previero Model T61-80 Pumps, S/N V1060WFC.1; and S/N V1060WFC.2, Asset #WFC1048.1; and S/N V1060WFC.1, Asset #WFC1048.2; 1,000 rpm

Qty(1)    Previero Model NS.3102.181.MT463 Pump, S/N V1060WFC AV1040.1, Asset #WFC1040.1

*Item #72*

Qty(2)    S&S Model PURIFIER CM1024 Purifiers, S/N PCM-11-04-742; and S/N PCM-11-04-741

*Item #73*

Qty(1)    Previero Model TCA250/3500 Screw Conveyor, S/N SCW200-342, Asset #LC0558

*Item #74*

Qty(1)    Previero Model VB1500 Circular Vibratory Screen, S/N VB1500-169, Asset #L3-0211, (2016)

*Item #75*

Qty(1)    Pelletron Model XP90-L Separator, S/N DD-0312; with Model GRM-10-V 10" Pressure Rotary Valve, S/N RV0310

**Green Line**

*Item #76*

Qty(1)    Previero Model NT8/120 Conveyor, S/N NT-1216, Asset #LG0228

*Item #77*

Qty(1)    Previero Model DEV Diverter, S/N GPCNV-113, Asset #LG0229

*Item #78*

Qty(2)    Previero Model MU812H Grinders, S/N MU812-139, Asset #LG0240; and S/N MU812-138, Asset #LG0230

*Item #79*

Qty(1)    Previero Model VCE600/200 Centrifuge, S/N WCE602-164, Asset #LG0244, (2011)

*Item #80*

Qty(1)    Previero Model VCE600/200 Centrifuge, S/N WCE602-163, Asset #LG0224

*Item #81*

Qty(1)    Previero Model WCE1500MU Centrifuge, S/N WCE1500MU-146, Asset #LG0242

*Item #82*

Qty(1)    Previero Model WCE1500MU Centrifuge, S/N WCE1500MU-145, Asset #LG0232

*Item #83*

Qty(1)    Previero Model SL08MC Silo, S/N SL08MC-141, Asset #LG0320
          *(Asset Documentation in Photograph Section)*

*Item #84*

Qty(2)    Previero Model DV6 Diverter Valves, S/N DV6-118, Asset #LG02??; and S/N DV6-117, Asset #LG0219

*Item #85*

Qty(1)    Previero Model JCA/T150/200/5250 Screw Conveyor, S/N SCW150-218, Asset #LG0322

COMPANY NAME: Carbonlite Industries, LLC
EFFECTIVE DATE: Apr 26, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT LISTING
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA



## Description

*Item 381*
Qry(1)   Previero Model JCA15/200/2110 Screw Conveyor, S/N SCW150-219, Asset #LG0324

*Item 382*
Qry(1)   Previero Model STR12/20 Washing Reactor, S/N STR12/20-120, Asset #LG0330
(Asset Documentation in Photograph Section)

*Item 383*
Qry(2)   Previero Model PSF3 Pumps, S/N V1060LGMAV371.1, Asset #LG0371.1; and S/N V1060LGMAV371.2, Asset #LG0371.2, 3 hp; Each with Krohne Readout

*Item 384*
Qry(1)   Previero Model T61-30 Pump, S/N V1060LGMAF370.1, Asset #LG0370.1

*Item 385*
Qry(1)   Previero Model T61-80 Pump, S/N V1060LGMAF332.2, Asset #LG0332.2, 10 hp

*Item 386*
Qry(1)   Previero Model STR12/20 Washing Reactor, S/N STR12/20-121, Asset #LG0322
(Asset Documentation in Photograph Section)

*Item 387*
Qry(1)   Pelletron Bagging System; with Hopper; Diverter; (2) Model C1-2 Bulk Bag Loading Stations, S/N BBL-1204, and S/N BBL-1205; and (2) Digital Readouts

*Item 388*
Qry(1)   Previero Model LG-Q5WA Control Box, S/N QE-691, (2011)

*Item 389*
Qry(1)   Previero Model VCE500/140 Centrifuge, S/N WCE501-113, Asset #LG0380

*Item 390*
Qry(1)   Previero Model VB15002R Circular Vibratory Screen, S/N VB1500-142, Asset #LG0352

*Item 391*
Qry(1)   Previero Model VRC Collecting Tank, S/N VRC-1112, Asset #LG0370

*Item 392*
Qry(2)   Previero Model T61-50 Pumps, S/N V1060LGMAF370.2, Asset #LG0370.2; and S/N V1060LGMAF370.1, Asset #LG0370.1, 7.5 hp

*Item 393*
Qry(1)   Previero Model TCA150/200/3200 Screw Conveyor, S/N SCW150-220, Asset #LG0378

*Item 394*
Qry(2)   Previero Model STR12/20 Rinsing Reactors, S/N STR12/20-122, Asset #LG0410; and S/N STR12/20-123, Asset #LG0411
(Asset Documentation in Photograph Section)

*Item 395*
Qry(1)   Previero Model VB15002R Circular Vibratory Screen, S/N VB1500-143, Asset #LG0412

Liquidation Value - Gordon Bros Industries, LLC
Liquidation Date: April 28, 2021
Report Date: May 5, 2021
Job Number: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA



**Description**

| Item # | Qty | Description |
|---|---|---|
| Item #101 | Qty(1) | Previero Model MD20 Screw Compactor, S/N SCW185-105, Asset #LG0415, (2011) |
| Item #102 | Qty(1) | Previero Model VCE500/160 Centrifuge, S/N WCE506-115, Asset #LG0416 |
| Item #103 | Qty(1) | Previero Model VRC1 Collecting Tank, S/N VRC-1118, Asset #LG0414 |
| Item #104 | Qty(1) | Previero Model T61-50 Pump, S/N V1060LGMAV414.1, Asset #LG0414.1 |
| Item #105 | Qty(1) | Previero Model T21-32 Pump, S/N V1060LGMFV414.2, Asset #LG0414.2 |
| Item #106 | Qty(1) | Previero Model VRC1 Collecting Tank, S/N VRC-1115, Asset #LG0470 |
| Item #107 | Qty(1) | Previero Model VB15001R Circular Vibratory Screen, S/N VB1500-140, Asset #LG0440 [Asset Documentation in Photograph Section] |
| Item #108 | Qty(1) | Previero Model CL150 Screw Conveyor, S/N SCW150-212, Asset #LG0442 |
| Item #109 | Qty(1) | Previero Model DCE45 Centrifuge, S/N DCE45-129, Asset #LG0413 |
| Item #110 | Qty(1) | Pelletron Model GM10S 6" Positive Displacement Blower, S/N BL-1303; with Model GRM-6-V Pressure Leveling Valve, S/N RV-1304 |
| Item #111 | Qty(2) | Previero Model STR12/20 Rinsing Reactors, S/N STR12/20-123, Asset #LG0411; S/N STR12/20-124, Asset #LG0420; and S/N STR12/20-125, Asset #LG0462 |
| Item #112 | Qty(1) | Previero Model VCE1500W Centrifuge, S/N WCE1500W-14, Asset #LG0455 |
| Item #113 | Qty(1) | Previero Model STR10/12 Washing Reactor, S/N STR10/12-116, Asset #LG0420 |
| Item #114 | Qty(1) | Previero Model VSP1903 Separating Tank, S/N VSP1903-129, Asset #LG0420; with (3) Stirring Motors |
| Item #115 | Qty(1) | Previero Model TCA150/200/3500 Screw Conveyor, S/N SCW150-215, Asset #LG0456 |
| Item #116 | Qty(1) | Previero Model VB15002R Circular Vibratory Screen, S/N VB1500-141, Asset #LG0464 |

12

COMPANY NAME: Carbonlite Industries, LLC
EFFECTIVE DATE: April 28, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**

## Description

| Item #xxx | Qty(1) | Previero Model CL150 Screw Conveyor, S/N SCW150-211, Asset #LG0524 |
|---|---|---|
| Item #xxx | Qty(1) | Previero Model DCE45 Centrifuge, S/N DCE45-128, Asset #LG0526 |
| Item #xxx | Qty(1) | Previero Model D450 Stand, S/N T450-126-6, Asset #LG0534 |
| Item #xxx | Qty(1) | Previero Model DRY520 Dryer, S/N DRY520-115, Asset #LG0530 |
| Item #xxx | Qty(1) | Previero Model TCA/T150/200/400 Screw Conveyor, S/N SCW150-216, Asset #LG0550 |
| Item #xxx | Qty(1) | Previero Model VBS310 Fan, S/N VT310-125-1, Asset #LG0563 |
| Item #xxx | Qty(1) | Previero Model TCA150/2000 Screw Conveyor, S/N SCW150-214, Asset #LG0558 |
| Item #xxx | Qty(1) | Previero Model ECS500L Separator, S/N MDEC-102, Asset #LG0557 |
| Item #xxx | Qty(1) | Previero Model L55 Fan, S/N VT550-112, Asset #LG0578; with Back-Up |
| Item #xxx | Qty(1) | Previero Model MU408N5/2 Grinder, S/N MU408N-111, Asset #LG0608 |
| Item #xxx | Qty(1) | Pelletron Model GM25S Positive Displacement Blower, S/N BL-010 |
| Item #xxx | Qty(1) | Pelletron Model GM10S 6" Positive Displacement Blower, S/N BL-1001 |
| Item #xxx | Qty(1) | Previero Model VB15001R Circular Vibratory Screen, S/N VB1500-139, Asset #LG0600 |
| Item #xxx | Qty(1) | Previero Model MU408N5/2 Grinder, S/N MU408N-111, (2011) [Asset Documentation in Photograph Section] |
| Item #xxx | Qty(1) | Previero Model T61-50 Pump, S/N V1060LGMAV470.1, Asset #LG0470.1 |
| Item #xxx | Qty(1) | Previero Model T21-32 Pump, S/N V1060LGMAV470.2, Asset #LG0470.2 |

CURRENCY NAME: Gordon FA Database, LLC
FILE SAVE DATE: April 8, 2021
REPORT DATE: May 3, 2021
Job number: 3096749

MACHINERY & EQUIPMENT LISTING
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**

| | Description |
|---|---|
| *Item #733* | |
| Qty(1) | Previero Model T61-50 Pump, S/N V1060LGMAV450.1, Asset #LG0450.1 |
| *Item #734* | |
| Qty(1) | Previero Model HDMA Pump, S/N V1060LGEC450.1, Asset #LG0450.2 |
| *Item #735* | |
| Qty(1) | Water Filtration, To Include: |
| | (1)    Previero Model EM40A40-90 Decanter, S/N DHS-1005, Asset #WFG1062 |
| | (1)    Previero Model 2BH7420-0AH56-7 Compressor, S/N V1060WFGMAF1062.2, Asset #WFG1062.2 |
| | (1)    Previero Model CLS304 Sand Classifier, S/N DSCW-1006, Asset #WFG1064 |
| | (1)    Previero Model AF1400 Twin Rotating Screen Filter, S/N RTF-1010, Asset #WFG1066; with (4) Circular Screens |
| | (1)    Previero Model VRC5 Collecting Tank, S/N VRC-1110, Asset #WFG1068 |
| | (2)    Previero Model T61-80 Pumps, S/N V1060WFGMAV1068.1, Asset #WFG1068.1; and S/N V1060WFGMAV1068.2, Asset #WFG1068.2; 1,000 rpm |
| | (1)    Previero Model NS.1302.181 Pump, S/N V1060WFGMAV1060.1, Asset #WFG1060.1 |

**TVE**

| | |
|---|---|
| *Item #736* | |
| Qty(1) | Sorema Approximately 4' x 8' Dumper |
| *Item #737* | |
| Qty(1) | Sorema Model NT8/75 Conveyor, S/N NT-1706, (2016) |
| *Item #738* | |
| Qty(1) | Freestanding Super Sack Unloader; with Electric Chain Hoist |
| *Item #739* | |
| Qty(1) | Screw Conveyor; Estimated 10'D |
| *Item #760* | |
| Qty(1) | Sorema Model NT12/65 Conveyor, S/N NT-1684, (2016) |
| *Item #761* | |
| Qty(1) | Sorema Model DV6 Diverter, S/N DV6-152-1, (2016) |
| *Item #762* | |
| Qty(1) | Sorema Model NT-1680 Buffer, Asset #L3-880; with Associated Hoppers |
| *Item #763* | |
| Qty(1) | Sorema Model V1289 Control Panel, S/N QE-1066, (2016) |
| *Item #744* | |
| Qty(1) | Model L55 Fan |

14

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



## Description

Qty(1) 3' x 20' Inclined Conveyor, (2014); with EREMA Model DLS1140/900/400 Metal Detector, S/N 11410017090-S

Qty(1) EREMA Conveyor Weigh Belt

Qty(1) EREMA Model BBF Big Bag Charging System, S/N BBF-177, Asset #L3-0970, (2016); with Hopper; Diverter; and (2) Bag Fillers

Qty(1) EREMA Model BBF Big Bag Charging System, S/N BBF-179, Asset #L3-0972, (2016); with Hopper

Qty(1) Cutter Reactor; with Aigner Dust Collection System

Qty(1) EREMA Model DBPADDBBFS Vibratory Feeder, S/N P-20130179, (2014); with Model P-20130179 Motor

Qty(1) EREMA Model Intarema 1512 TVEplus Plastics Extruder; with Pfannenberg Model PWS7102 Cooling Unit, S/N S13500158046; EREMA Model LF2350 Laser Check System, S/N P-20180179; Brabender Model FW120 Degasser, S/N 1400722.0539, (2014); Die Head; Palletizer; and Siemens Model Simatic Panel PC Touch Control

Qty(1) EREMA Model BWB500S Water Recovery System, S/N P-20130179, (2014)

Qty(1) EREMA Model GS20101000 Sorter, S/N P-20180179, (2014); with Drying Centrifuge

Qty(1) Unloading System; with Diverter; Hense FlowSlide Scale Readout; and EREMA Model PBBTWINST Control, S/N P-2018017

Qty(1) Rice Lake Model RoughDeck 4' x 4' Platform Scale; with Model 1280 Enterprise Control

## Rema

Qty(1) Erema Line #1, To Include:
  (1)  FDM Storage Bagger; with DMN Westinghouse Model AL3502 Pump, S/N RV111047; SEW-Eurodrive 2 hp Motor; and Baratti Compressor
  (2)  Tanks, Asset #KT1; and Asset #KT2; Each with 800 hp Motor; Erema Model KT2300/16C Control; and Discharge Auger
  (2)  Model M12142/C Pumps, S/N 117, Asset #PS-1; and S/N 118, Asset #PS-2, (2010); with (2) 30 hp Motors, Each with Pump; and Shared Loading System
  (1)  Screw Conveyor
  (1)  10,000-Lb. Reactor Tank


Gordon Brothers

## Description

*Item #156 (continued)*

(1) EREMA Model VACUREMA 2321T Plastics Extruder, S/N S10460101761; 9-Zone; with Die Head; 6-Plate Heat Exchanger; and Siemens Model Simatic Panel PLC Touch Control
(1) Granulator; with Water Cooling System; and Reflection System
(1) EREMA CIP Tank; with Dryer Screen; Auger Screw Pressure Conveyor; Motor; and Hopper
(1) S&S Model GF90/45/289 Metal Detector, S/N 11310012579-S
(2) Motan Tanks, Asset #FEEDING; and Asset #COOLING, (2001); with Una-Dyn Filter and Drying; and Assorted Fans and Blowers
(1) Munters Model HCD-2250-EA-SF Humidifier, S/N 3948, (2012)
(1) Round Loop Basin Water Chilling System; with Stemotech Heat Exchanger
(1) Model P10/022 Filter, (2011); with Centrifugal Pump; and Assorted Motors
*(Asset Documentation In Photograph Section)*

*Item #157*

Qty(1)    Erema Line #2, To Include:
(1) FDM Storage Bagger; with DMN Westinghouse Model AL3502 Pump, S/N RV111047; SEW-Eurodrive 2 hp Motor; and Baratti Compressor
(2) Tanks, Asset #KT2; and Asset #KT1; Each with 800 hp Motor; Erema Model KT2300/16C Control; and Discharge Auger
(1) Screw Conveyor
(1) 10,000-Lb. Reactor Tank
(1) EREMA Model VACUREMA 2321T Plastics Extruder; 9-Zone; with 6-Plate Heat Exchanger; Die Head; and Siemens Model Simatic Panel PC Touch Control
(1) Granulator; with Water Cooling System; and Reflection System
(1) CIP Tank; with Erema Dryer Screen; Elevator Screw Discharge; and Cyclone
(1) S&S Model GF90/45/289+1 Metal Detector, S/N 11310012580-S
(2) Motan Tanks, Asset #COOLING; and Asset #HEATING, (2001); with Una-Dyn Filter and Drying; and Assorted Fans and Blowers
(1) Munters Model HCD-2250-EA-SF Humidifier, S/N 3947, (2012)
(2) M12142/C Pumps, Asset #KT2; and Asset #KT1, (2010); with (2) 30 hp Motors; and Shared Loading System
(1) Round Loop Basin Water Chilling System; with Stemotech Heat Exchanger
(1) Model P10/022 Filter, (2011); with Centrifugal Pump; and Assorted Motors
*(Asset Documentation In Photograph Section)*

*Item #158*

Qty(1)    Chiller System, To Include:
(4) Frigel Model GPP1200/3SP Chillers, S/N 1104036; S/N 1104033; S/N 1104032; and S/N 1104037, (2011)
(3) Tanks
(1) Frigel Model GF3000/4SP Chiller, S/N 1104029, (2011)
(4) Frigel Model EFXSC300 Chillers, S/N 1104017; S/N 1104001; S/N 1104010; and S/N 1104018, (2011)
(2) Frigel Chillers
(2) Frigel Model PMR6G Controls, S/N 1104031; and S/N 1104035, (2011)

COMPANY NAME: Carbonlite Industries, LLC
EFFECTIVE DATE: April 28, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



Gordon Brothers

## Description

| Qty | Description |
| --- | --- |
| Qty(1) | Una-Dyn Dryer; with Filter; Air Inlet; and PowerMax-HP Model 10HP-HP Pump, S/N 017376.100-1112 |
| Qty(2) | EREMA Model SW2 Separators, S/N 1071418; and S/N 1170267, (2011); Each with Hopper; Eriez Metal Detector; and Pelletron Model GRH-6 High Pressure Rotary Valve (Asset Documentation in Photograph Section) |
| Qty(2) | Buhler Model Sortex Z+ Sorters |
| Qty(2) | Pelletron Model GM25S Positive Displacement Blowers, S/N BL-1101; and S/N BL-0201 |
| Qty(1) | Aerzen Model Delta Blower GM25S Positive Displacement Blower, S/N 1025750 |
| Qty(2) | Pelletron Model GRM8-V 8" Rotary Valves, S/N RV-2402; and S/N RV-2403 |
| Qty(1) | Spiroflow Rotary Conveyor |
| Qty(1) | Rotary Conveyor; with Diverter |
| Qty(1) | Midwest Industries and Development Screen Sorter; with Pelletron Model GRM-6-V Pressure Rotary Valve; and Hopper Loader System |
| Qty(4) | Pelletron Model 1052-105 10'D Bins, S/N S-0606; S/N S-0609; S/N S-1505; and S/N S-1508; 1,090 Cubic Feet; Each with Model GRH-6 High Pressure Rotary Valve; and Rice Lake Model 420 Plus Scale Readout |
| Qty(2) | Pelletron Model 1052-097 8'D Bins, S/N S-1007; 586 Cubic Feet; with Rice Lake Model IQ Plus 355-2A Digital Readout; and Model GRM-8-V Pressure Rotary Valve (Asset Documentation in Photograph Section) |
| Qty(2) | Pelletron Model 1052-101 10'D Bins; 830 Cubic Feet; Each with Rice Lake Model IQ Plus 355-2A Digital Readout; and Model GRM-10-V Medium Pressure Rotary Valve |
| Qty(1) | Pelletron Model 1052-099 10'D Bin; 830 Cubic Feet; with Rice Lake Model VJH18X12X12 Rotary Valve, S/N 337847-1, (2018); and Rice Lake Model IQ Plus 355-2A Digital Readout |

**Gordon Brothers**

## Description

| | |
|---|---|
| Item #171 | |
| Qty(1) | Sorema Model SA1500 Separator, S/N SA1500-125, Asset #L3-0853 |
| Item #172 | |
| Qty(1) | Intersystems Model IC-18 Dust Collector, S/N 05111024652 |
| Item #173 | |
| Qty(1) | Pelletron Model GM10S 6" Positive Displacement Blower, S/N BL-0901 |
| Item #174 | |
| Qty(2) | MovinCool Model Classic Plus 14 Spot Coolers |

## TVE Line 2

| | |
|---|---|
| Item #176 | |
| Qty(1) | Sorema Model RB Filter, S/N RB102, Asset #L3-0016 |
| Item #177 | |
| Qty(1) | Sorema Model PR1550 Shredder, S/N PR1550-100, Asset #L3-0020, (2016) (Asset Documentation In Photograph Section) |
| Item #178 | |
| Qty(1) | Sorema Model CL400 Screw Conveyor, S/N SCW-101, Asset #L3-0208 |
| Item #179 | |
| Qty(1) | Sorema Model STR 16/20 Approximately 300-Gallon Washing Reactor, S/N S2R.6/20-274, Asset #L3-0210 |
| Item #180 | |
| Qty(1) | Sorema Model WCE 2500 Washing Centrifuge, S/N WCE2500-104, Asset #L3-0212, (2016) (Asset Documentation In Photograph Section) |
| Item #181 | |
| Qty(1) | Sorema Model AF1400 Twin Rotating Filter, S/N VB-100, Asset #L3-0286 |
| Item #182 | |
| Qty(1) | Sorema Model VRC2.5 Collecting Tank, S/N VRC-1305; with Microboxer PP Pump, S/N V1289-294-03-MICRO |
| Item #183 | |
| Qty(1) | Sorema Model CL400 Screw Conveyor, S/N SCW-102, Asset #L3-0233 |
| Item #184 | |
| Qty(1) | Sorema Model V1289 Control Panel, (2016) |
| Item #185 | |
| Qty(1) | Sorema Model DV6 Diverter, S/N DV6-153-1, Asset #L3-0856 |
| Item #186 | |
| Qty(1) | Sorema Model STR 16/20 Approximately 300-Gallon Washing Reactor, S/N STR16/20-275, Asset #L3-0420 |

Corporate Name: Carbonlite Industries, LLC
Inspection Date: April 28, 2021
Report Date: May 3, 2021
Job Number: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT LISTING
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA


Gordon Brothers

| | Description |
|---|---|
| Qty(1) | Sorema Model AVF IMPELLER 280 Stirrer, S/N AVR280-105, Asset #L3-0431 |
| Qty(1) | Sorema Model VSP21/31 Separating Tank, S/N VSP21/31-116, Asset #L3-0430; with Model T61-80 Pump, S/N V1289-430-02-MA1, Asset #L3-0430.1 |
| Qty(1) | Sorema Model WCE 1500W Washing Centrifuge, S/N WCE1500W-248, Asset #L3-0460 |
| Qty(1) | Sorema Model WCE 2000 Washing Centrifuge, S/N WCE2000-161, Asset #L3-0470 |
| Qty(1) | Sorema Model VRC1.1 Collecting Tank, S/N VRC-1311-1, Asset #L3-0508; with Model NM40/20B-60/A-5.5AW Pump, S/N V1289-508-01-MP1, Asset #L3-0508.1 |
| Qty(1) | Sorema Model VRC2.5 Collecting Tank, S/N VRC-1206, Asset #L3-0450; with Model BT12 Micro Box, S/N V1289-450-03-MICRO, Asset #L3-0450 |
| Qty(1) | Zerma Model V1289 Controller, S/N 12E-1065A, (2016) |
| Qty(1) | Sorema Model VCE2600/200 Centrifuge, S/N WCE602-227, Asset #L3-0482 |
| Qty(1) | Sorema Model SCV200 Screw Conveyor, S/N SCV-100, Asset #L3-0021, (2016) |
| Qty(1) | Sorema Model VRC Rotating Filter, S/N VRC-1312-1, Asset #L3-0486 |
| Qty(1) | Sorema Model VCE10/10 Centrifuge, S/N 10/10-100, Asset #L3-0510 |
| Qty(1) | Sorema Model AP600/200 Fan, S/N VT6-2-267, Asset #L3-0514 |
| Qty(1) | Sorema Model DRY 3/30 Dryer, S/N DRY 3/30-121, Asset #L3-0530, (2016) |
| Qty(1) | Sorema Model AP600/200 Fan, S/N VT602-628, Asset #L3-0534 |
| Qty(1) | Sorema Model AP600/200 Fan, S/N VT602-229, Asset #L3-0544 |
| Qty(1) | Sorema Model DRY 3/30 Dryer, S/N DRY 3/30-122, Asset #L3-0540, (2016); with Motor; and Dust Collector |
| Qty(1) | Sorema Model AP600/200 Fan, S/N VT602-326, Asset #L3-0512 |

19

COMPANY NAME: Carbonlite Industries LLC
EFFECTIVE DATE: April 28, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



## Description

Item #204
Qty(1)    Sorema Bagging Machine

### Maintenance

Item #205
Qty(1)    Gerard Daniel Worldwide Model SM500D48E2.50 1,200-rpm Separator, S/N 440467

Item #206
Qty(1)    Miller Model Millermatic 211 200-Amp Wire Welder, S/N MJ011242N, (2018)

Item #207
Qty(1)    Miller Model Trailblazer 302 300-Amp Arc Welder Generator, S/N MC010972R, (2012); with Spectrum Model 625 X-Treme Plasma Cutting System

Item #208
Qty(1)    Miller Model Millermatic 211 200-Amp Wire Welder, S/N MC451323N, (2012)

Item #209
Qty(1)    Miller Model Millermatic 252 250-Amp Wire Welder

Item #210
Qty(1)    Hydrapower Model HM07012 Press Brake, S/N 63019; with Programmable Back Gauge
          *(Asset Documentation In Photograph Section)*

Item #211
Qty(1)    Bridgeport 8-Speed Vertical Milling Machine, Asset #A3018; with Kurt Machinist Vise

Item #212
Qty(1)    Cadillac Model 1440 14" Swing x 40" Between Centers Engine Lathe; 1" Hole Through Spindle

Item #213
Qty(1)    Lot of Maintenance Support Equipment, To Include: 25-Ton Shop Press; Shop Vacuum; DeWalt Chop Saw; 17" Drill Press; 14" Chop Saw; Arbor Press; Jet 8" Bench Grinder; 6" x 9" Belt/Disc Sander; Oxyacetylene Carts; Worktables; Pallet Racking; Shelving; etc.

### Wastewater Treatment

Item #214
Qty(1)    Ekuma Model Ekuma 700 Super Cleaner

Item #215
Qty(1)    Mirachem Model 500 Degreaser

Item #216
Qty(1)    Beckart Environmental Filter Press; with (46) Panels

Item #217
Qty(1)    Beckart Environmental Sludge Tank; with Allen-Bradley Model PanelView Plus 1000 Control

20  |  COMPANY NAME: Gordon III Industries, LLC
        EFFECTIVE DATE: April 28, 2021
        REPORT DATE: May 3, 2021
        JOB NUMBER: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



**Description**

| Item | Qty | Description |
|---|---|---|
| Item #2796 | Qty-(1) | Clarifier Tank |
| Item #2799 | Qty-(1) | Gem System, To Include:<br>(1) Clean Water Technology Control, S/N 1553; 28,907 Hours Indicated<br>(1) Excel Model 6024A2-JX Feeder, S/N 6-2066; with Non-Hazardous Water Tank; and Clean Water Technology Control<br>(2) Clean Water Technology Model 7010S-130307 Holding Tanks, Asset #RM2; and Asset #RM1; Each with Clean Water Technology Control; and Temperature Control Unit<br>(1) Clean Water Technology Model 15102 Mixer, S/N 12005; with Mixing Tank; and Poly Holding Tank<br>[Vessel Documentation in Photograph Section] |
| Item #2790 | Qty-(1) | Beckart Environmental Model CCFV95118 5,118-Gallon Tank |
| Item #2791 | Qty-(1) | Beckart Environmental Model COFV-11.5-12427 12,427-Gallon Tank; with Associated Pumps |
| Item #2792 | Qty-(1) | Rotary Screen |
| Item #2793 | Qty-(1) | Poly Constructed Tank; with Varisco Centrifugal Pump; and Associated Motors |
| Item #2794 | Qty-(1) | Beckart Environmental Model COFV-11.5-15005 15,005-Gallon Tank |
| Item #2795 | Qty-(1) | PEP Sand Filter Tank; with (2) Motors; and 1,550-Gallon Poly Constructed Tank |
| Item #2826 | Qty-(1) | 100,000-Gallon Receiving Tank |
| Item #2727 | Qty-(1) | 200,000-Gallon Biological Reactor Tank; with Roots Model 406 Rotary Lobe Blower, with 30 hp Motor |

**Quality Control**

| Item | Qty | Description |
|---|---|---|
| Item #2728 | Qty-(1) | PerkinElmer Model Clarus 680 Gas Chromatograph, S/N 680S12082701; with TurboMatrix 40 Head Space Sampler |
| Item #2729 | Qty-(1) | Mettler Toledo Model XS204 Precision Scale |
| Item #2730 | Qty-(1) | Raven Environmental Products Model F-10300 6-Place Centrifuge |

GORDON BROTHERS  Gordon LLC Industries, LLC
CARBONLITE DATE  April 28, 2021
RETRIEVE DATE  May 3, 2021
JOB NUMBER  3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**MACHINERY & EQUIPMENT LISTING**
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA



## Description

Item #231
Qty(1)   PerkinElmer Gas Chromatograph, S/N 650S0911101; with TurboMatrix 110 Head Space Sampler

Item #232
Qty(1)   Dynisco Model LMFI-1 Melt Flow Indexer, S/N 206FAG6567

Item #233
Qty(1)   Rheotek Chiller

Item #234
Qty(1)   Julabo Model F250 Chiller; with Major Science Model Thermostirrer

Item #235
Qty(1)   SMI Scientific Dissolution Bath; with RPV-1 Control Unit; and Rheotek Temperature Readout

Item #236
Qty(1)   Lot of Quality Control Support Equipment, To Include: Balances; Scales; Microscopes; pH Meters; Branson Model 1510 Ultrasonic Bath; etc.

## Throughout Plant

Item #237
Qty(10)  Pelletron Model 1052-083 Silos, S/N S-0404; S/N S-0410; S/N S-0738; S/N S-1115; S/N S-0728; S/N S-0733; S/N S-0213; S/N S-1109; S/N S-1608; and S/N S-0211; 14'D, 6,468 Cubic Feet; with (6) Model GM25S Positive Displacement Blowers
         [Asset Documentation in Photograph Section]

Item #238
Qty(2)   Frigel Model 3HM460 Chillers, S/N 18110065F; and S/N 18110037F, (2008)
         [Asset Documentation in Photograph Section]

Item #239
Qty(2)   Silvan Industries Air Receiving Tanks, S/N 668258; and S/N 674354, (2011)

Item #240
Qty(1)   Air Compression System, To Include:
         (2)  Atlas Copco Model FD1600 Dryers, S/N APF161188; and S/N APF161189, (2011)
         (2)  Atlas Copco Model ZT250VSD Rotary Screw Air Compressor
         (1)  Atlas Copco Model ZT250VSD Rotary Screw Air Compressor
         (3)  Atlas Copco Model ZT200 Rotary Screw Air Compressors

Item #241
Qty(2)   Clayton Model SEG-254-1-FMB Natural Gas Boilers, S/N 24996; and S/N 24997; 10,461,000 Btu/Hour Maximum Heat Input

Item #242
Qty(1)   Avery Weigh-Tronix Approximately 72' Above Ground Truck Scale; with (2) Digital Readouts
         [Asset Documentation in Photograph Section]

COMPANY NAME: Carbonlite Industries, LLC
EFFECTIVE DATE: April 28, 2021
REVISED DATE: May 3, 2021
SUB-MARKET: Sold - Ffb

**Gordon Brothers**

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**Gordon Brothers**

## Description

| Qty | Description |
| --- | --- |
| Qty(1) | United Air Specialists Model SFC32-4 Dust Collector, S/N 60068528 |
| Qty(1) | United Air Specialists Model SFC6-3 Dust Collector, S/N 60065717 |
| Qty(1) | 4' x 4' x 4' Blast Cabinet |
| Qty(1) | United Air Specialists Model SFC48-4 Dust Collector, S/N 60068527; with Chicago Model 3612 Fan, S/N 321134 |
| Qty(1) | Vestil Model HBD-4-60 4,000-Lb. Dumper, S/N S1570682, (2018) |
| Qty(1) | Universal Dynamics Model 4105000 Debagger, S/N 11779, with 2-Ton Electric Chain Hoist, Pendant Controlled |
| Qty(1) | Custom Built Debagger, with Hopper |
| Qty(3) | Pelletron Model Type-3 Unloading Stations, S/N BBU-0528; S/N BBU-0525; and S/N BBU-522; Each with Model GRM-12-V Pressure Rotary Valve; and Rice Lake Digital Readout |
| Qty(1) | Pelletron Model GM30L Positive Displacement Blower, S/N BL-0521 |
| Qty(1) | Spiroflow Model TYPF-2/3 Debagger, S/N 101212E; with Pelletron Model GRM-10-V Pressure Rotary Valve; and Pelletron Model GM25S Positive Displacement Blower |
| Qty(1) | Rice Lake 4' x 4' Platform Scale; with Model 1280 Enterprise Digital Readout |
| Qty(1) | Star Cart |
| Qty(5) | Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0723; S/N BBL-0722; S/N BBL-0714; S/N BBL-0715; and S/N BBL-0721; Each with Digital Weight Indicator; and Metal Detector |
| Qty(2) | Hoppers; Each with (3) Diverters |
| Qty(2) | Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-1131; and S/N BBL-1130; Each with (2) Weigh Scales; Diverter; and Hopper |

23


Gordon
Brothers

## Description

| Item #258 | Qty(1) | Pelletron Dust Collector; with Model P80 Close Loop Fan, S/N 1105424; and Model 1052-034 In-Line Filter |
| Item #259 | Qty(2) | Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0911; and S/N BBL-0912; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales |
| Item #260 | Qty(2) | Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0219; and S/N BBL-0218; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales |
| Item #261 | Qty(2) | Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0519; and S/N BBL-0520; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales |
| Item #262 | Qty(2) | Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-0518; and S/N BBL-1309; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales |
| Item #263 | Qty(2) | Pelletron Model C1-2 Bulk Bag Loading Stations, S/N BBL-1308; and S/N Unknown; Each with Loading Hopper; Diverter; and (2) Digital Readout Scales |
| Item #264 | Qty(1) | JLG Model 1930ES Scissor Lift, S/N 200118426 |
| Item #265 | Qty(1) | JLG Model 3116ES Scissor Lift, S/N 200201918 |
| Item #266 | Qty(1) | Aichi Sharyo Model SV08CNL Scissor Lift, S/N Z001390747797 |
| Item #267 | Qty(1) | Genie Model Z-30/20N Aerial Lift, S/N Z30N08-11135 |
| Item #268 | Qty(1) | Advance Model 5611713 Sweeper, S/N 1000066849 |
| Item #269 | Qty(1) | Advance Model 56306050 Sweeper, S/N 1000044715 |

## Leased Assets

| Item #270 | Qty(1) | Lorandi Model MVL(T),200 Mixer Silo, S/N MVL(T),200.09, (2009); with Magnetica Torri Magnet; *(Leased)* (Asset Documentation In Photograph Section) |
| Item #271 | Qty(2) | Model VFD-3216 Hoppers; Each with Rotary Feeding Screw; *(Leased)* |
| Item #272 | Qty(1) | Hopper; with Piovan Vacuum Loader; Hopper; and Lenze Model 8PL81-2NVCR Injector; *(Leased)* |

COMPANY NAME: Carbonlite Industries, LLC
EFFECTIVE DATE: April 26, 2021
REPORT DATE: May 3, 2021
JOB NUMBER: 3096749

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT LISTING
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA



## Description

Qty(1) Hot Air Dryer; 3-Compartment; with Rotary Inclined Conveyor; and Sesotec Control; **(Leased)**

Qty(1) Pre-Drying Unit; with Piovan Model DPS130 Dryer, S/N 02718GP03, (2018); and Piovan Model CDF4000 Fume Condenser, S/N 03518FC02, (2018); **(Leased)**

Qty(1) Starlinger Model recoSTAR PET 125 Extruder; with Degassing Extruder; Double Piston Backflush Filter; Die Head; Repi Model U2011 Readout; Busch Model RA0305D5Z3 Vacuum Pump; Stand Filter; Hydac Model 4304538 Hydraulic Unit; and Push-Button Control; **(Leased)**

Qty(1) Maag Model Sphero 70 Pelletizer, S/N SH-0315, (2018); with Cooling System; Water Pre-Collection System; Drying Centrifuge; and Classifier; **(Leased)**

Qty(1) Post Crystalizer Tank; with Infeed Screw Conveyor; and Rittal Model SK3214.100 Air/Water Heat Exchanger; **(Leased)**

Qty(2) Preheat Vessels; Each with Rittal Model SK3212230 Air/Water Heat Exchanger; and Kaeser Model DB236C Heater; **(Leased)**

Qty(1) Starlinger Model viscoSTAR 120 SSP Dryer, S/N 18-0004-VI120, (2015); with Busch Model RA0305D5Z3 Vacuum Pump; and (3) Filters; **(Leased)**

Qty(1) Cooling Vessel; with Busch Motor; and Warex Belt; **(Leased)**

Qty(2) Energy Recovery Kits; Each with 35 hp Motor; and (1) DencoHappel Model CAIRplus 064.052IVBV Air Filter, S/N 644050.0010, (2018); **(Leased)**

Qty(4) Motor Hoppers; with (2) Piovan Vacuum Loaders; (4) Piovan Hoppers; and 4' x 4' Platform Scale, with Optima Model OP-900B Digital Readout; **(Leased)**

Qty(1) Olympic Model V630CC Vertical Hydraulic Baler, S/N 1003811, (2012); **(Leased)**

Qty(4) Cascade Model R35D-BCB54A Bale Clamps, S/N 2377864-T4-P6; S/N 2377864-T4-T3; S/N 2377864-T1-P7; and S/N 2377864-T2-L5; **(Leased)**

Qty(6) Toyota Model 8FGCU25 Lift Trucks, S/N 2236, Asset #L6; S/N C4981, Asset #L5; S/N C0655, Asset #L3; S/N 85492, Asset #L4; S/N C4986, Asset #L1; and S/N C0675, Asset #L2; **(Leased)**

Qty(7) Toyota Model 8FGCU25 Lift Trucks, S/N 2203, Asset #P3; S/N 97233, Asset #P4; S/N 97205, Asset #P2; S/N 97266, Asset #P7; S/N 97273, Asset #P5; S/N 97217, Asset #P6; and S/N 2239, Asset #P1; **(Leased)**

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT LISTING
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**

## Description

Item #287
QTY(1)    Toyota Model 8FGCU25 Lift Truck, S/N C1465, Asset #S2; S/N 87492, Asset #M1; and S/N C0700, Asset #S1; *(Leased)*

Item #288
QTY(1)    American Baler Company Model W-409 Baler; with Plastic Strap Tier Baler; *(Leased)*

26

Gordon Brothers

CARSONLITE INDUSTRIES, LLC
25175 PALMYRITA AVENUE
RIVERSIDE, CALIFORNIA

## Description

*Item #295*
Qty(2)  MovinCool Model Classic Plus 14 Spot Coolers; (Not In Service)

*Item #296*
Qty(2)  Tanks

*Item #304*
Qty(1)  Previero Model RTF Filter, S/N RTF-1009, Asset #304, (2011)

*Item #295*
Qty(4)  S&S Sorters; (Not In Service)
[Asset Documentation in "Photograph Section]

*Item #291*
Qty(1)  JLG Model 30AM Personnel Lift, S/N 11447910

*Item #295*
Qty(2)  Model WCE230 Centrifuges, S/N Unknown; and S/N WCE230-112, (2011); (Not In Service)

*Item #295*
Qty(1)  Summit Filter; (Not In Service)

*Item #296*
Qty(1)  Pelletron Densifier; (Currently Being Installed)

*Item #297*
Qty(1)  Lot of New Uninstalled Equipment; **(Note: Information Requested From Company Regarding New Equipment, But No Information Provided)**
[Asset Documentation in Photograph Section]

*Item #498*
Qty(1)  Toyota Model 7FGU20 4,000-Lb. LP Gas Lift Truck, S/N 83417, Asset #2

27

LIQUIDITY EVENT - Carsonlite Industries, LLC
EFFECTIVE DATE: April 28, 2021
ISSUE DATE: May 3, 2021
JOB NUMBER: 845809/9



# Machinery & Equipment Photo Report

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**



Item #3 Cumberland Model ZXS2000 Shredder



Item #9 Previero Model VPR20/80 Rotary Screen



Item #7 Cross Wrap Bale Opener





Item #8 Bottle Buffer

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**



Item #29 Sesotec Model Varisort CMN 1920 Separator



Item #34 American Baler Company Model W409D-830 Baler Compactor



Item #33 Bulk Handling Systems Model DRS72-11-11-236 72"W Disc Screen



Item #36 Sesotec Model Varisort CMN 1920 Separator

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**



Item #57 Previero Model DCE10/20 Centrifuge



Item #66 Previero Model VE-E80/430 Dryer



Item #49 Previero Model WCE2000 Centrifuge



Item #60 Previero Model STC3/15/20 Rinsing Reactor

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**Gordon Brothers**



Item #83 Previero Model SL08MC Silo

Item #91 Previero Model STR12/20 Washing Reactor



Item #101 Previero Model MU515M5/2 Grinder



Item #87 Previero Model STR12/20 Washing Reactor

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

Gordon
Brothers

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



Item #707 Previero Model VB15001R Circular Vibratory Screen

Item #446 EREMA Conveyor Weigh Belt



Item #95 Previero Model STR12/20 Rinsing Reactors



Item #73L Previero Model MU408N5/2 Grinder

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

Gordon
Brothers

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749





Item #156 - 2 EREMA Model VACUREMA 2321T Plastics Extruder

Item #157 - 1 EREMA Model VACUREMA 2321T Plastics Extruder



Item #156 - 1 Tanks



Item #156 - 3 Motan Tanks

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon
Brothers**



Item #789: Pelletron Model 1052-097 8'D Bins

Item #786: Sorema Model WCE 2500 Washing Centrifuge

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



EREMA Model SW2 Separators



Item #?: Sorema Model PR1550 Shredder

MACHINERY & EQUIPMENT PHOTO REPORT
CARBONLITE INDUSTRIES, LLC
875 MICHIGAN AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**




Item #219 - 1 Clean Water Technology Model 7010S-130307 Holding Tanks

Item #238 - 1 Frigel Model 3HM460 Chillers





Item #236 - Hydrapower Model HM07012 Press Brake

Item #235 - Pelletron Model 1052-083 Silos

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749

**Gordon Brothers**

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



Item #242 Avery Weigh-Tronix Approximately 72' Above Ground Truck Scale



Item #270 Lorandi Model MVL(T) 200 Mixer Silo



Item #238 2 Frigel Model 3HM460 Chillers



Item #25 Pelletron Model C1-2 Bulk Bag Loading Stations

**Gordon Brothers**

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



Item #287 Energy Recovery Kits



Item #286 Starlinger Model viscoSTAR 120 SSP Dryer

**MACHINERY & EQUIPMENT PHOTO REPORT**
555 PALMYRITA AVENUE, RIVERSIDE, CALIFORNIA

**Gordon Brothers**



Item R297 - 1 Lot of New Uninstalled Equipment



Item R297 - 3 Lot of New Uninstalled Equipment



Item 556 S&S Sorters

Item R297 - 2 Lot of New Uninstalled Equipment

CARBONLITE INDUSTRIES, LLC
JOB NUMBER: 3096749



# Appendix

Project Manager Qualifications

# PROJECT MANAGER QUALIFICATIONS

JAMES A. BRODIE, ASA, CEA

**Senior Manager, Valuations**
Gordon Brothers
Detroit, MI  USA

Office: 810.534.7076
Mobile: 248.514.4079
jbrodie@gordonbrothers.com

## Experience

Jim Brodie is a senior manager in Gordon Brothers' Machinery & Equipment Valuation practice.  He has directed hundreds of machinery and equipment valuation projects across a wide range of industries during his career, which began in 1983. Jim also has liquidation experience.

## Industry Specialties (partial listing)

| | | |
|---|---|---|
| Aerospace | Furniture | Primary Metals |
| Automotive | Laboratories | Printing and Publishing |
| Construction & Building Products | Machinery Manufacturing | Trucking and Transportation |
| Electronics and High-Tech | Mobile and Modular Units | Warehousing and Storage |
| Fabricated Metal Products | Packaging | Wood Products |
| Food & Beverage | Plastics and Rubber | |

## Licenses, Accreditation, and Certifications

Accredited Senior Appraiser, American Society of Appraisers, Machinery & Technical Specialties
Certified Equipment Appraiser, Association of Machinery & Equipment Appraisers

## Professional Development

Introduction to Machinery & Equipment Valuation (Course ME201, American Society of Appraisers)
Machinery & Equipment Valuation (Course ME 202, American Society of Appraisers)
Machinery and Equipment Valuation – Advanced Topics and Case Studies (Course ME203, American Society of Appraisers)
Machinery and Equipment Valuation – Advanced Topics and Report Writing (Course ME204, American Society of Appraisers)
Appraisal Review and Management (Course AR204, American Society of Appraisers)
Uniform Standards of Professional Appraisal Practice

## Association Memberships

American Society of Appraisers
Association of Machinery & Equipment Appraisers

## Education

SCHOOLCRAFT COLLEGE
Undergraduate Studies – Business Administration



## Section 2.1(c): Acquired Contracts

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Atlas Copco Compressors LLC<br>12827 Telegraph Road<br>Santa Fe Springs, CA 90670 | CarbonLite Industries LLC | 10 Year Total Responsibility Maintenance Plan | 4/27/2015 |
| Barrett Business Services, Inc.<br>1950 Sunwest Lane, Suite 250<br>San Bernardino, CA 92408 | CarbonLite Industries LLC | Agreement for Client Services | 5/28/2014 |
| Buhler Inc.<br>2385 Arch-Airport Road, Suite 300<br>Stockton, CA 95206 | CarbonLite Industries LLC | Total Care Contract | 3/15/2021 |
| CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Trend Micro Worry-Free Services Subscription | 2/4/2021 |
| CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Barracuda Sentinel For Office 365 Subscription | 2/4/2021 |
| Closed Loop Fund, LP<br>c/o Closed Loop Fund GP, LLC<br>3 Columbus Circle, Suite 1609<br>New York, NY 10019 | CarbonLite Industries LLC | Mutual Non-Disclosure and Confidentiality Agreement | 1/11/2019 |
| Erema North America, Inc.<br>23 Old Right Road<br>Ipswitch, MA 01938 | CarbonLite Industries LLC | Annual Fee Agreement | 3/26/2021 |
| Evoqua Water Technologies LLC<br>1700 28th Street<br>Signal Hill, CA 90755 | CarbonLite Industries LLC | Water Purification System Proposal (#2019-330028) | 3/11/2021 |
| Jet Global Data Technologies Inc.<br>2175 NW Raleigh Street, Suite 400<br>Portland, OR 97210<br>Attn: Legal Department | CarbonLite Industries LLC | End User License Agreement | Undated |
| kaiaTech, Inc.<br>4302 Solar Way<br>Fremont, CA 94538 | CarbonLITE Industries LLC | Mutual Non-Disclosure Agreement | 12/20/2016 |
| Lanham Associates, Inc.<br>1 Meca Way<br>Norcross, GA 30093 | CarbonLite Industries LLC | Terms of Use | Undated |

2

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| PerkinElmer Health Sciences Inc.<br>710 Bridgeport Avenue<br>Shelton, CT 06484 | CarbonLite Industries LLC | Quotation- Gold Plan | 5/27/2020 |
| Sesotech GmbH<br>Regener Straße 130<br>94513 Schönberg, Germany | CarbonLite Industries LLC | Remote Support Agreement | 3/29/2021 |
| Starlinger & Co. Gesellschaft m.b.H.<br>Furtherstrasse 47<br>2564 Weissenbach<br>Austria | CarbonLite Industries LLC | Order Confirmation No. MA2004653 | 3/3/2020 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Manufacturing and Inventory Process Assessment Change Order | 5/4/2018 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Agreement | 1/14/2020 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Estimate | 1/14/2020 |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Master Hosting and Services Agreement | 1/14/2021 |

3

## Section 2.1(c)-1: Excluded Vendor Contracts

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Automatic Data Processing, Inc. 71 Hanover Road Florham Park, NJ 07932 | CarbonLite Industries LLC | 401(k) Adoption Agreement | 1/1/2012 |
| Automatic Data Processing, Inc. 71 Hanover Road Florham Park, NJ 07932 | CarbonLite Industries LLC | Amended and Restated 401(k) Adoption Agreement | 6/1/2016 |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement - Modification Addendum | Undated |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) | 6/18/2018 |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) - Schedule A | 6/25/2018 |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade, Trade-in, Return or Buy-Out Reimbursement Addendum to Agreement # S0816843.04 | Undated |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade Trade-In Return or Buy-out Reimbursement Addendum To Agreement | 6/18/2018 |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | Post-Consumer PET Supply Agreement | 6/1/2016 |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | First Amendment to Post-Consumer PET Supply Agreement | 8/31/2016 |
| Clayton Industries, Inc. 17477 Hurley Street City of Industry, CA 91744 | CarbonLite Industries LLC | Preventative Maintenance Agreement | 7/1/2020 |
| Coast Water Technologies, Inc. P.O. Box 3486 Lakewood, CA 90711 | CarbonLite Industries LLC | Water Treatment Proposal | 5/29/2013 |
| Cyntox LLC PO Box 930 Jackson, NJ 08527 | CarbonLite Industries LLC | Medical Waste Removal Contract | 12/8/2020 |
| Fairmont Logistics LLC 9663 Santa Monica Blvd Suite 1092 | CarbonLite Industries LLC | Shipper Broker Agreement | 12/28/2018 |

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Beverly Hills, CA 90210 | | | |
| JMG Security Systems, Inc. 17150 Newhope Street, Suite 109 Fountain Valley, CA 92708 | CarbonLite Industries LLC | Commercial Security/Fire Alarm System Agreement | 9/25/2020 |
| JMG Security Systems, Inc. 17150 Newhope Street, Suite 109 Fountain Valley, CA 92708 | CarbonLite Industries LLC | Schedule of Protection | 9/25/2020 |
| JMG Security Systems, Inc. 17150 Newhope Street, Suite 109 Fountain Valley, CA 92708 | CarbonLite Industries LLC | Addendum to Commercial Security/Fire Alarm System Agreement | 9/25/2020 |
| JMG Security Systems, Inc. 17150 Newhope Street, Suite 109 Fountain Valley, CA 92708 | CarbonLite Industries LLC | Addendum | Undated |
| Lexmar Distribution, Inc. 200 Erie Street Pomona, CA 91768 | CarbonLite Industries LLC | Distribution Agreement | 9/24/2020 |
| Miles Chemical Company, Inc 12801 Rangoon Street Arleta, CA 91331 | CarbonLite Industries, LLC | Letter | 12/30/2020 |
| Olympic Wire and Equipment Co. Inc. 3001 Red Hill Ave. Bld. #2, Ste 102 Costa Mesa, CA 92626 | CarbonLite Industries LLC | Master Lease Agreement (20-09001-101) | 9/23/2020 |
| Plastic Recycling Corporation of California P.O. Box 1327 Sonoma, CA 95476-1327 Attn: Patty Moore | CarbonLite Industries LLC | Supply Agreement | 1/20/2011 |
| Revel Environmental Manufacturing Inc. 2110 South Grand Avenue Santa Ana, CA 92705 | CarbonLite Industries LLC | Proposal for O&M | 8/22/2018 |
| Toyota Motor Credit Corporation P.O. Box 2431 Carol Stream, IL 60132 | CarbonLite Industries LLC | Master Lease Agreement | 6/2/2011 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 7 to Master Lease Agreement | 10/1/2014 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Rider No. 1 to Equipment Schedule 7 to Master Lease Agreement | 2/1/2018 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 8 to Master Lease Agreement | 10/16/2014 |

DOCS_DE:234525.4 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 9 to Master Lease Agreement | 12/10/2014 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 10 to Master Lease Agreement | 9/14/2015 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 13 to Master Lease Agreement | 7/21/2017 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 14 to Master Lease Agreement | 10/12/2017 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 15 to Master Lease Agreement | 11/29/2018 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 16 to Master Lease Agreement | 12/3/2018 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 17 to Master Lease Agreement | 12/3/2018 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 18 to Master Lease Agreement | 10/31/2019 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 19 to Master Lease Agreement | 10/31/2019 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 26 to Master Lease Agreement | 2/7/2020 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Rider 1 to Equipment Schedule 1 to Master Lease Agreement | 6/2/2011 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 1 to Master Lease Agreement | 6/2/2011 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Schedule 4/6/20 to Master Lease Agreement | 4/6/2020 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Equipment Lease Agreement | 11/12/2020 |
| Toyota Industries Commercial Finance P.O. Box 660926 Dallas, TX 75266 | CarbonLite Industries LLC | Rider to Master Lease Agreement | 11/12/2020 |

DOCS_DE:234525.4 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| UniVoIP, Inc.<br>830 Parkview Drive N.<br>El Segundo, CA 90245 | CarbonLite Industries LLC | Agreement to Subscribe to Hosted Voice Over IP (VOIP) Telephone System and Internet Access Service | 12/10/2019 |
| Verizon Wireless Services, LLC<br>One Verizon Way<br>Basking Ridge, NJ 07920 | CarbonLite Industries LLC | Retail Installment Contract | 5/16/2017 |
| Vision Service Plan<br>3333 Quality Drive<br>Rancho Cordova, CA 95670 | CarbonLite Industries LLC | Group Vision Care Plan (30033496) | 6/1/2020 |
| Wells Fargo Equipment Finance, Manufacturer Services Group<br>300 Tri-State International, Suite 400<br>Lincolnshire, IL 60069 | CarbonLite Industries LLC | Agreement No. 301-9681420-001 | 2/20/2019 |
| WTB Solutions, Inc.<br>1000 W Macarthur Blvd, Santa Ana, CA, 92707 | CarbonLite Industries LLC | 36 Month Professional Services Agreement | 11/2/2018 |

7

## Section 2.1(e): Acquired Real Property Leases

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 |
| Columbia Business Center, LLC<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 |

8

**Section 2.1(f): Acquired Personal Property Leases**

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Master Lease Agreement | 1/18/2019 |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Equipment Schedule 1 | 8/8/2019 |

9

**Section 2.1(g): Permits and Licenses**

| Permit | Permit # | Type | Issuing Authority | Expiration |
|---|---|---|---|---|
| Industrial User Permit | I310 | Environmental | City of Riverside / EPA | 7/1/2022 |
| Storm Water Industrial | 8 331023299 | Environmental | CA Water Boards / EPA | 6/1/2021 |
| Hazardous Waste Generator/CALEPA # | CAL000367053 | Environmental | CA DTSC | 2/28/2022 |
| Hazardous Materials Management Permit | FA0037048 | Environmental | County of Riverside | 2/28/2022 |
| Permit to Operate Steam Boilers | G28627 | Environmental | SCAQMD /EPA | 6/1/2022 |
| Permit to Operate Steam Boilers | G28629 | Environmental | SCAQMD /EPA | 6/1/2022 |
| Permit to Operate Color Polyethylene | G455701 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Clear Polyethylene | G45705 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G45702 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G45703 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G45704 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Dust Collector | G46871 | Environmental | SCAQMD / EPA | 6/1/2022 |
| Permit to Operate Steam Boiler | B011510-14 | Occupational | Cal OSHA | 6/10/2021 |
| Permit to Operate Steam Boiler | B011509-14 | Occupational | Cal OSHA | 6/10/2021 |
| Permit to Operate Air Pressure Tank | A071668-14 | Occupational | Cal OSHA | 5/15/2024 |
| Permit to Operate Air Pressure Tank | A011667-14 | Occupational | Cal OSHA | 5/16/2024 |
| Permit to Operate Air Pressure Tank | A020812-16 | Occupational | Cal OSHA | 4/19/2024 |
| Weighmaster | 13652 | Logistics | Department of Food & Agriculture | 2/1/2022 |
| Building and Safety Permit | F160-190 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 15-1269 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 14-2518 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1852 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-1372 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 13-0062 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 15-0697 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 15-1201 | Occupational | City of Riverside | N/A |

10

| | | | |
|---|---|---|---|
| Building and Safety Permit | 12-1268 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 13-1171 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1883 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-1255 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 05-5393 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 07-4037 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 07-4213 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 10-3366 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 10-4000 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1864 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-2722 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-2731 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-0016 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-3124 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 12-3704 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 13-0992 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 17418 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 07-5382 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 11-1704 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 17-0470 | Occupational | City of Riverside | N/A |
| Building and Safety Permit | 18-4542 | Occupational | City of Riverside | N/A |

11

## Section 2.1(i): Open Customer Orders

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Amcor Rigid Plastics USA, Inc | SO-007302 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007303 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007304 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007306 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007310 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007313 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007314 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007315 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007316 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007317 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007318 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007319 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007320 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007321 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007322 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007323 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007324 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007326 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007334 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007354 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007358 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007360 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007363 | CL-LNO-01-01 | CLEAR PELLET | 04/29/21 | 47,000 | 47,000 | 47,000 |
| Amcor Rigid Plastics USA, Inc | SO-007412 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 47,000 | 47,000 | 48,000 |
| Amcor Rigid Plastics USA, Inc | SO-007413 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 48,000 |
| Amcor Rigid Plastics USA, Inc | SO-007414 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007415 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007416 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007417 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007418 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007419 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007420 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |

12

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Amcor Rigid Plastics USA, Inc | SO-007421 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007422 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007423 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007424 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007425 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007426 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007427 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007428 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007429 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007430 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007431 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007432 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007433 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007434 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007435 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007436 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007437 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007438 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007439 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007440 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007441 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007442 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007443 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007444 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007445 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007446 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007447 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007448 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007449 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007450 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Amcor Rigid Plastics USA, Inc | SO-007451 | CL-LNO-01-01 | CLEAR PELLET | 05/12/21 | 48,000 | 48,000 | 0 |
| Everrank Inc. | SO-007289 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007290 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007291 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |

13

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Everrank Inc. | SO-007292 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007293 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007294 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007295 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007296 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007297 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Everrank Inc. | SO-007298 | GR-LNO-01-01 | Green Pellet | 04/22/21 | 40,000 | 40,000 | 40,000 |
| Go Green Industries | SO-007301-4 | WASH-LINE-PO-CHIP | PP/PE CAPS REGRIND w/ 1% PET R | 05/10/21 | 43,500 | 43,500 | 43,500 |
| Go Green Industries | SO-007301-5 | WASH-LINE-PO-CHIP | PP/PE CAPS REGRIND w/ 1% PET R | 05/10/21 | 41,140 | 41,140 | 41,140 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-15 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-16 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-17 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-18 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-19 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-20 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-21 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-22 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-23 | CL-LNO-01-01 | Tolling Pellet for Indorama | 05/03/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-3 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-4 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-5 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-6 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-7 | CL-LNO-01-01 | Tolling Clear Pellets (TR-RCP) | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-8 | CL-LNO-01-01 | Tolling Pellet for Indorama | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Indorama Ventures/Green Fiber - Customer | SO-007238-9 | CL-LNO-01-01 | Tolling Pellet for Indorama | 04/30/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-10 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-11 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-12 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-13 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-14 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-15 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-16 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-18 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-19 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |

14

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-20 | FLAKE-GR-SORTED | Green Flake | 05/11/21 | 43,500 | 43,500 | 43,500 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-21 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-22 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-23 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-24 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-25 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-26 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-27 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-28 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-29 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-30 | FLAKE-GR-SORTED | Green Flake | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-6 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-8 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007299-9 | FLAKE-GR-SORTED | Green Flake | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-10 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-11 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-12 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-13 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-14 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-15 | FLAKE-GR-SILO | Green Flake Silo | 05/14/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-5 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-7 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Juan Hernandez Recycling, LLC/Valemi Inc. | SO-007300-9 | FLAKE-GR-SILO | Green Flake Silo | 04/27/21 | 42,000 | 42,000 | 42,000 |
| Nestlé Waters North America, Inc | SO-007245 | CL-LNO-01-01 | Nestle Item 43896790 | 03/23/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007264 | CL-LNO-01-01 | Nestle Item 43896790 | 03/23/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007267 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007268 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007270 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007274 | CL-LNO-01-01 | CLEAR PELLET | 04/01/21 | 47,000 | 47,000 | 47,000 |
| Nestlé Waters North America, Inc | SO-007365 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007366 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,040 | 50,040 | 50,040 |
| Nestlé Waters North America, Inc | SO-007367 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007368 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007369 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |

15

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Nestlé Waters North America, Inc | SO-007370 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007371 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007372 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007373 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007374 | CL-LNO-01-01 | Nestle Item 43896790 | 05/01/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007382 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007385 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 50,000 |
| Nestlé Waters North America, Inc | SO-007386 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007387 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007388 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007389 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007390 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007391 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007392 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Nestlé Waters North America, Inc | SO-007393 | CL-LNO-01-01 | Nestle Item 43896790 | 05/02/21 | 50,000 | 50,000 | 0 |
| Sonoco Products Company | SO-007375 | GR-LNO-01-01 | Sonoco Item 15054369 | 04/30/21 | 40,000 | 40,000 | 40,000 |
| U Polymer Solution | SO-007200-2 | WASH-LINE-PO-CHIP | PO CHIP | 03/31/21 | 35,000 | 35,000 | 35,000 |
| U Polymer Solution | SO-007200-3 | WASH-LINE-PO-CHIP | PO CHIP | 03/31/21 | 35,000 | 35,000 | 35,000 |
| U Polymer Solution | SO-007200-4 | WASH-LINE-PO-CHIP | PO CHIP | 03/31/21 | 35,000 | 35,000 | 35,000 |
| Western Container Corporation | SO-007404 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007405 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007406 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007407 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007408 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007409 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007410 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| Western Container Corporation | SO-007411 | CL-LNO-01-01 | CLEAR PELLET | 05/05/21 | 50,000 | 50,000 | 0 |
| DevTech PET, Inc/Envases | SO-007265-15 | CL-LNO-01-01 | CLEAR PELLET | 03/18/21 | 45,000 | 45,000 | 45,000 |
| DevTech PET, Inc/Envases | SO-007287-4 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 45,000 |
| DevTech PET, Inc/Envases | SO-007287-5 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-6 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-7 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-8 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |
| DevTech PET, Inc/Envases | SO-007287-9 | CL-LNO-01-01 | CLEAR PELLET | 05/01/21 | 45,000 | 45,000 | 0 |

16

| Customer | Order # | SKU | Description | Order Date | Qty | O/S Qty | Back-Ordered Qty |
|---|---|---|---|---|---|---|---|
| Zen Beverage | SO-007284-10 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-11 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-12 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-13 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-14 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-7 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-8 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |
| Zen Beverage | SO-007284-9 | CL-LNO-01-02 | TOLL - OB 100% PCR PELLETS | 04/13/21 | 42,000 | 42,000 | 42,000 |

17

## Section 2.1(j): Open Supplier Orders

| Document Number | Vendor | Item Description | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026036 | CarbonLite PA | DR48CAR Single Use FIBC, White, UV Stabilized, | 05/15/21 | 2,200.00 | | 2,200.00 | 4.90 | 10,780.00 |
| PO-026036 | CarbonLite PA | DR48CAR Single Use FIBC, White, UV Stabilized, | 05/15/21 | 1.00 | | 1.00 | 1,304.64 | 1,304.64 |
| PO-025676 | IMBB USA, LLC | DR48CAR Single Use FIBC, White, UV Stabilized, | 03/12/21 | 9,680.00 | | 9,680.00 | 7.94 | 76,859.22 |
| PO-025613 | Acme Bag Company | Flake Bag 40x40x62 DT | 02/27/21 | 1,050.00 | | 1,050.00 | 8.90 | 9,345.50 |
| PO-025985 | Miles Chemical Company Inc. | Acetone, 5 gal pail | 05/08/21 | 15.00 | | 15.00 | 24.50 | 367.50 |
| PO-025809 | MacDermid Incorporated | Additive RP-24 | 04/07/21 | 825.00 | | 825.00 | 18.27 | 15,072.75 |
| PO-026035 | MacDermid Incorporated | Additive RP-24 | 05/14/21 | 1,375.00 | | 1,375.00 | 18.27 | 25,121.25 |
| PO-026037 | MacDermid Incorporated | Additive RP-24 | 05/15/21 | 1,375.00 | | 1,375.00 | 18.27 | 25,121.25 |
| PO-025997 | Miles Chemical Company Inc. | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | 05/12/21 | 50.00 | | 50.00 | 3.825 | 191.25 |
| PO-025283 | Miles Chemical Company Inc. | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | 01/01/21 | 375.00 | 50.00 | 325.00 | 3.4666 | 1,126.65 |
| PO-025356 | Miles Chemical Company Inc. | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | 01/08/21 | 375.00 | 50.00 | 325.00 | 3.7116 | 1,206.27 |
| PO-025518 | Miles Chemical Company Inc. | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | 02/13/21 | 375.00 | | 375.00 | 0.425 | 159.38 |
| PO-025536 | Miles Chemical Company Inc. | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | 02/17/21 | 750.00 | 100.00 | 650.00 | 3.6624 | 2,380.56 |
| PO-025537 | Miles Chemical Company Inc. | Amm Hydroxide 26be Tech 375 lb drum = 50 gal | 02/17/21 | 750.00 | 100.00 | 650.00 | 3.7114 | 2,412.41 |
| PO-025809 | MacDermid Incorporated | ANS Ultra | 04/07/21 | 825.00 | | 825.00 | 6.819 | 5,625.68 |
| PO-026035 | MacDermid Incorporated | ANS Ultra | 05/14/21 | 1,100.00 | | 1,100.00 | 6.819 | 7,500.90 |
| PO-026037 | MacDermid Incorporated | ANS Ultra | 05/15/21 | 1,100.00 | | 1,100.00 | 6.819 | 7,500.90 |
| PO-025827 | Miles Chemical Company Inc. | Cationic Polymer/X-Cel Floc Powder 55.12 lb bag | 04/14/21 | 165.36 | 165.00 | 0.36 | 4.54575 | 1.6 |
| PO-025283 | Miles Chemical Company Inc. | CoPrep PRC 909 | 01/01/21 | 44,000.00 | 43,260.00 | 740.00 | 0.53288 | 394.33 |
| PO-025809 | MacDermid Incorporated | Master S-4 | 04/07/21 | 825.00 | | 825.00 | 11.451 | 9,447.08 |
| PO-026035 | MacDermid Incorporated | Master S-4 | 05/14/21 | 825.00 | | 825.00 | 11.451 | 9,447.08 |
| PO-026037 | MacDermid Incorporated | Master S-4 | 05/15/21 | 825.00 | | 825.00 | 11.451 | 9,447.08 |
| PO-025510 | Miles Chemical Company Inc. | Phosphoric Acid 85% 585 lb drum | 02/11/21 | 310.14 | 206.76 | 103.14 | 14.07626 | 1,455.70 |
| PO-025518 | Miles Chemical Company Inc. | Phosphoric Acid 85% 585 lb drum | 02/13/21 | 103.38 | | 103.38 | 12.00 | 1,240.56 |
| PO-025795 | Miles Chemical Company Inc. | Phosphoric Acid 85% 585 lb drum | 04/06/21 | 51.69 | | 51.69 | 14.40 | 744.33 |
| PO-025795 | Miles Chemical Company Inc. | Phosphoric Acid 85% 585 lb drum | 04/06/21 | 103.38 | | 103.38 | 14.40 | 1,488.67 |
| PO-025795 | Miles Chemical Company Inc. | Phosphoric Acid 85% 585 lb drum | 04/06/21 | 51.69 | | 51.69 | 14.40 | 744.34 |
| PO-025582 | Miles Chemical Company Inc. | Potassium Hydroxide 50% (KOH) | 02/23/21 | 660.00 | | 660.00 | 6.35 | 4,191.00 |
| PO-025869 | Miles Chemical Company Inc. | Potassium Hydroxide 50% (KOH) | 04/21/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |
| PO-025869 | Miles Chemical Company Inc. | Potassium Hydroxide 50% (KOH) | 04/21/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |

18

DOCS_DE:234525.4 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026014 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 440.00 | | 440.00 | 7.62 | 3,352.80 |
| PO-026015 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |
| PO-026015 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 440.00 | | 440.00 | 7.62 | 3,352.80 |
| PO-026015 | Potassium Hydroxide 50% (KOH) | Miles Chemical Company Inc. | 05/13/21 | 660.00 | | 660.00 | 7.62 | 5,029.20 |
| PO-025817 | 6.693" Dia 14ps/50x250ss/80ps/14ps Frame Pack | Dorstener Wire Tech Inc. | 04/09/21 | 6,000.00 | | 6,000.00 | 3.45 | 20,700.00 |
| PO-024013-8 | 6.693" Dia 14ps/50x250ss/80ps/14ps Frame Pack | Dorstener Wire Tech Inc. | 03/17/21 | 1,500.00 | | 1,500.00 | 3.23 | 4,845.00 |
| PO-025829-2 | Purchased Bale | Allan Company | 04/20/21 | 43,500.00 | 41,970.00 | 1,530.00 | 0.2593 | 396.71 |
| PO-025829-53 | Purchased Bale | Allan Company | 04/20/21 | 43,000.00 | 42,120.00 | 880.00 | 0.2593 | 228.18 |
| PO-025893-3 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-38 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.3062 | 13,318.82 |
| PO-025893-4 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-41 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-42 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-50 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2866 | 12,467.10 |
| PO-025893-55 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-57 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-58 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-025893-59 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2866 | 12,467.10 |
| PO-025893-60 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2838 | 12,345.32 |
| PO-025893-8 | Purchased Bale | Allan Company | 05/01/21 | 43,500.00 | | 43,500.00 | 0.2843 | 12,367.05 |
| PO-026010-1 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-10 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.04 |
| PO-026010-11 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-12 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-13 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-14 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-15 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-16 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-17 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-18 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-19 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-2 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-20 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-21 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-22 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |

19

DOCS_DE:234525.4 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026010-23 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-24 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-25 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-26 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-27 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-28 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.00 |
| PO-026010-29 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-3 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-30 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-31 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-32 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.95 |
| PO-026010-33 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-34 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.00 |
| PO-026010-35 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-36 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-37 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-38 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.94 |
| PO-026010-39 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.06 |
| PO-026010-4 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.95 |
| PO-026010-40 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-41 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-42 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-43 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.85 |
| PO-026010-44 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-45 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3397 | 14,776.95 |
| PO-026010-46 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3593 | 15,631.04 |
| PO-026010-47 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |
| PO-026010-48 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-49 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-5 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-50 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,658.55 |
| PO-026010-51 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-52 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-53 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-54 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.337 | 14,659.50 |

20

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026010-55 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-56 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-57 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-58 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-59 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-6 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-60 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.88 |
| PO-026010-7 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-026010-8 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3351 | 14,576.88 |
| PO-026010-9 | Purchased Bale | Allan Company | 05/15/21 | 43,500.00 | | 43,500.00 | 0.3374 | 14,676.90 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 1,688.00 | 1,688.00 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 3.35 | 3.35 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 27.50 | 27.50 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 7.13 | 7.13 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 66.90 | 66.90 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 110.00 | 110.00 |
| PO-025375 | Clear Line Modification | Sunbelt Rentals | 01/13/21 | 1.00 | | 1.00 | 110.00 | 110.00 |
| PO-025499 | Starlinger 1.8 Tonne Extruder | United Riggers & Erectors, Inc. | 02/10/21 | 1.00 | 0.19532 | 0.80468 | 617,870.00 | 497,187.63 |
| PO-025811 | Starlinger 1.8 Tonne Extruder | J Thompson Electric | 04/08/21 | 1.00 | | 1.00 | 5,260.00 | 5,260.00 |
| PO-025815 | Starlinger 1.8 Tonne Extruder | Mullen & Associates | 04/08/21 | 1.00 | | 1.00 | 9,800.00 | 9,800.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 18,520.00 | 18,520.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 498.50 | 498.50 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 950.00 | 950.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 67.00 | 67.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025856 | Starlinger 1.8 Tonne Extruder | Atlas Copco | 04/17/21 | 1.00 | | 1.00 | 650.00 | 650.00 |
| PO-025594 | 20036 New Extruder | VFS Fire & Security Services | 02/24/21 | 1.00 | | 1.00 | 1,995.00 | 1,995.00 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 1,831.05 | 1,831.05 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 3,617.07 | 3,617.07 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 97.07 | 97.07 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 64.15 | 64.15 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 139.36 | 139.36 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 500.00 | 500.00 |
| PO-025900 | S+S Flake Sorter Classifier | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 555.26 | 555.26 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 1,831.05 | 1,831.05 |

21

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 3,617.07 | 3,617.07 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 97.07 | 97.07 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 97.07 | 97.07 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 64.15 | 64.15 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 139.36 | 139.36 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 500.00 | 500.00 |
| PO-025970 | S+S Flake Sorter Classifier | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 555.26 | 555.26 |
| PO-025395 | Computer and Internet Expense | Trimax Systems, Inc. | 01/19/21 | 1.00 | | 1.00 | 2,000.00 | 2,000.00 |
| PO-025828 | Computer and Internet Expense | Solve | 04/14/21 | 20.00 | | 20.00 | 185.00 | 3,700.00 |
| PO-025429 | Computers and Software - Asset | Trimax Systems, Inc. | 02/02/21 | 8.00 | | 8.00 | 100.00 | 800.00 |
| PO-025486 | Computers and Software - Asset | CDW LLC | 02/05/21 | 170.00 | | 170.00 | 22.50 | 3,825.00 |
| PO-025995 | COVID19 Related Costs | Miles Chemical Company Inc. | 05/12/21 | 10.00 | | 10.00 | 23.70 | 237.00 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 51.00 | 51.00 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 0.38 | 0.38 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 1.00 | 1.00 |
| PO-025501 | Equipment Rental - Other | Sunbelt Rentals | 02/10/21 | 1.00 | | 1.00 | 7.65 | 7.65 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 1,153.00 | 2,306.04 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 8.65 | 17.30 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 24.70 | 49.40 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 18.44 | 36.88 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 2.00 | | 2.00 | 172.95 | 345.90 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025335 | Forklift Rental | Sunbelt Rentals | 01/07/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 1,153.00 | 1,153.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 8.65 | 8.65 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 24.70 | 24.70 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 18.44 | 18.44 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 172.98 | 172.98 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 95.00 | 95.00 |
| PO-025482 | Forklift Rental | Sunbelt Rentals | 02/05/21 | 1.00 | | 1.00 | 128.86 | 128.86 |
| PO-025612 | Forklift Rental | Sunbelt Rentals | 02/27/21 | 2.00 | 1.00 | 1.00 | 110.00 | 110.00 |
| PO-025694 | Janitorial Supplies | Waxie Sanitary Supply | 03/17/21 | 12.00 | 8.00 | 4.00 | 18.01 | 72.04 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 7.00 | | 7.00 | 79.72 | 558.04 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 5.00 | | 5.00 | 38.68 | 193.40 |

22

DOCS_DE:234525.4 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 37.28 | 37.28 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 12.97 | 25.94 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 6.00 | | 6.00 | 1.25 | 7.50 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 87.54 | 87.54 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 63.47 | 126.94 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 112.38 | 112.38 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 61.33 | 122.66 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 132.07 | 132.07 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 2.00 | | 2.00 | 33.61 | 67.22 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 44.53 | 44.53 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 31.43 | 31.43 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 3.00 | | 3.00 | 65.55 | 196.65 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 12.00 | 6.00 | 6.00 | 26.51 | 159.06 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 20.00 | | 20.00 | 5.14 | 102.88 |
| PO-025874 | Janitorial Supplies | Waxie Sanitary Supply | 04/22/21 | 1.00 | | 1.00 | 197.18 | 197.18 |
| PO-025920 | Janitorial Supplies | Waxie Sanitary Supply | 04/29/21 | 1.00 | | 1.00 | 11.90 | 11.94 |
| PO-024841-3 | QA Lab Supplies | Phenomenex Inc. | 03/06/21 | 2.00 | | 2.00 | 227.84 | 455.68 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 2,616.00 | 2,616.00 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 562.00 | 562.00 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 3,807.00 | 3,807.00 |
| PO-025667 | QA Lab Supplies | PerkinElmer Life Sciences, Inc. | 03/11/21 | 1.00 | | 1.00 | 21.00 | 21.00 |
| PO-025678 | QA Lab Supplies | VWR International | 03/13/21 | 1.00 | | 1.00 | 232.44 | 232.44 |
| PO-025714 | QA Lab Supplies | SMI Scientific LLC | 03/20/21 | 1.00 | | 1.00 | 4,300.00 | 4,300.00 |
| PO-025714 | QA Lab Supplies | SMI Scientific LLC | 03/20/21 | 1.00 | | 1.00 | 1,050.00 | 1,050.00 |
| PO-025791 | QA Lab Supplies | Miles Chemical Company Inc. | 04/06/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025791 | QA Lab Supplies | Miles Chemical Company Inc. | 04/06/21 | 1.00 | | 1.00 | 474.00 | 474.00 |
| PO-025843 | QA Lab Supplies | Harrell Industries Incorporated | 04/16/21 | 10.00 | | 10.00 | 407.00 | 4,070.00 |
| PO-025843 | QA Lab Supplies | Harrell Industries Incorporated | 04/16/21 | 1.00 | | 1.00 | 487.86 | 487.86 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 2,118.00 | 2,118.00 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 102.00 | 102.00 |
| PO-025892 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 65.00 | 65.00 |
| PO-025995 | QA Lab Supplies | Miles Chemical Company Inc. | 04/24/21 | 1.00 | | 1.00 | 8.93 | 8.93 |
| PO-025995 | QA Lab Supplies | Miles Chemical Company Inc. | 05/12/21 | 1.00 | | 1.00 | 425.00 | 425.00 |
| PO-026019 | QA Lab Supplies | MCR Technologies, Inc. | 05/13/21 | 1.00 | | 1.00 | 542.00 | 542.00 |

23

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026019 | QA Lab Supplies | MCR Technologies, Inc. | 05/13/21 | 1.00 | | 1.00 | 36.22 | 36.22 |
| PO-026019 | QA Lab Supplies | MCR Technologies, Inc. | 05/13/21 | 1.00 | | 1.00 | 50.60 | 50.60 |
| PO-025922 | Maintenance Supplies | Amazon | 04/29/21 | 1.00 | | 1.00 | 14.09 | 14.09 |
| PO-025932 | Maintenance Supplies | Power Transmission Specialties | 04/30/21 | 1.00 | | 1.00 | 1,712.80 | 1,712.80 |
| PO-025932 | Maintenance Supplies | Power Transmission Specialties | 04/30/21 | 1.00 | | 1.00 | 165.00 | 165.00 |
| PO-025932 | Maintenance Supplies | Power Transmission Specialties | 04/30/21 | 1.00 | | 1.00 | 164.31 | 164.31 |
| PO-025956 | Maintenance Supplies | Zoro Tools Inc. | 05/04/21 | 1.00 | | 1.00 | 55.88 | 55.88 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 59.86 | 59.86 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 96.32 | 96.32 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 59.86 | 59.86 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 191.76 | 191.76 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 20.63 | 20.63 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 4.00 | | 4.00 | 13.00 | 52.00 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 25.27 | 25.27 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 22.56 | 22.56 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 337.84 | 337.84 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 36.11 | 36.11 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 7.00 | | 7.00 | 13.67 | 95.69 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 26.93 | 26.93 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 250.00 | 250.00 |
| PO-025961 | Maintenance Supplies | Power Transmission Specialties | 05/05/21 | 1.00 | | 1.00 | 111.55 | 111.55 |
| PO-025974 | Maintenance Supplies | Amazon | 05/07/21 | 1.00 | | 1.00 | 4.99 | 4.99 |
| PO-025980 | Maintenance Supplies | Grainger | 05/07/21 | 1.00 | | 1.00 | 2.94 | 2.94 |
| PO-025586 | Manufacturing Supplies | System Packaging Co., Inc. | 02/24/21 | 20.00 | | 20.00 | 21.50 | 430.00 |
| PO-025586 | Manufacturing Supplies | System Packaging Co., Inc. | 02/24/21 | 10.00 | | 10.00 | 61.97 | 619.70 |
| PO-025921 | Manufacturing Supplies | BearCom | 04/29/21 | 1.00 | | 1.00 | 51.46 | 51.46 |
| PO-025921 | Manufacturing Supplies | BearCom | 04/29/21 | 1.00 | | 1.00 | 20.00 | 20.00 |
| PO-025968 | Manufacturing Supplies | Neway Packaging Corporation | 05/06/21 | 4.00 | 2.00 | 2.00 | 658.90 | 1,317.80 |
| PO-025762 | Office Supplies | Staples | 03/27/21 | 1.00 | | 1.00 | 164.99 | 164.99 |
| PO-025762 | Office Supplies | Staples | 03/27/21 | 1.00 | | 1.00 | 14.44 | 14.44 |
| PO-025938 | Office Supplies | Staples | 05/01/21 | 1.00 | | 1.00 | 1.27 | 1.27 |
| PO-025975 | Office Supplies | Staples | 05/07/21 | 1.00 | | 1.00 | 8.74 | 8.74 |
| PO-026008 | Office Supplies | Staples | 05/12/21 | 1.00 | | 1.00 | 4.75 | 4.75 |
| PO-025846 | Outside Services - Waste | Miles Chemical Company Inc. | 04/17/21 | 1.00 | | 1.00 | 474.00 | 474.00 |
| PO-025846 | Outside Services - Waste | Miles Chemical Company Inc. | 04/17/21 | 1.00 | | 1.00 | 235.00 | 235.00 |

24

DOCS_DE:234525.4 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025525 | Propane | Sunbelt Rentals | 02/16/21 | 1.00 | | 1.00 | 1.00 | 1.00 |
| PO-025895 | R&M Baler | CB Manufacturing/American Cutting Edge | 04/27/21 | 96.00 | | 96.00 | 17.00 | 1,632.00 |
| PO-025895 | R&M Baler | CB Manufacturing/American Cutting Edge | 04/27/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025897 | R&M Baler | Olympic Wire & Equipment, Inc. | 04/27/21 | 5,403.00 | 3,279.00 | 2,124.00 | 1.25 | 2,655.00 |
| PO-025897 | R&M Baler | Olympic Wire & Equipment, Inc. | 04/27/21 | 1.00 | | 1.00 | 180.00 | 180.00 |
| PO-025897 | R&M Baler | Olympic Wire & Equipment, Inc. | 04/27/21 | 1.00 | | 1.00 | 590.95 | 590.95 |
| PO-026020 | R&M Baler | Olympic Wire & Equipment, Inc. | 05/13/21 | 3,223.00 | | 3,223.00 | 1.25 | 4,028.75 |
| PO-026020 | R&M Baler | Olympic Wire & Equipment, Inc. | 05/13/21 | 1.00 | | 1.00 | 180.00 | 180.00 |
| PO-026020 | R&M Baler | Olympic Wire & Equipment, Inc. | 05/13/21 | 1.00 | | 1.00 | 352.52 | 352.52 |
| PO-025972 | R&M Beckart | Power Transmission Specialties | 05/07/21 | 2.00 | | 2.00 | 338.00 | 676.00 |
| PO-025972 | R&M Beckart | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 35.00 | 35.00 |
| PO-025972 | R&M Beckart | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 62.22 | 62.22 |
| PO-025600 | R&M Bezner | Power Transmission Specialties | 02/25/21 | 12.00 | | 12.00 | 229.77 | 2,757.29 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 79.43 | 317.72 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 48.06 | 192.24 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 49.32 | 197.28 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 4.00 | | 4.00 | 44.37 | 177.44 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 1.00 | | 1.00 | 100.00 | 100.00 |
| PO-025939 | R&M Bezner | Power Transmission Specialties | 05/01/21 | 1.00 | | 1.00 | 86.16 | 86.16 |
| PO-025965 | R&M Bezner | Power Transmission Specialties | 05/06/21 | 1.00 | | 1.00 | 348.60 | 348.60 |
| PO-025965 | R&M Bezner | Power Transmission Specialties | 05/06/21 | 1.00 | | 1.00 | 30.50 | 30.50 |
| PO-025340 | R&M Bezner | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 16.08 | 16.08 |
| PO-025775 | R&M Blades | CB Manufacturing/American Cutting Edge | 04/01/21 | 96.00 | | 96.00 | 17.00 | 1,632.00 |
| PO-025775 | R&M Blades | CB Manufacturing/American Cutting Edge | 04/01/21 | 1.00 | | 1.00 | 175.00 | 175.00 |
| PO-025819 | R&M Boiler | Evoqua Water Technologies LLC | 04/09/21 | 2.00 | | 2.00 | 556.50 | 1,113.00 |
| PO-025819 | R&M Boiler | Evoqua Water Technologies LLC | 04/09/21 | 2.00 | | 2.00 | 66.90 | 133.80 |
| PO-025819 | R&M Boiler | Evoqua Water Technologies LLC | 04/09/21 | 1.00 | | 1.00 | 20.00 | 20.00 |
| PO-025955 | R&M Boiler | Evoqua Water Technologies LLC | 05/04/21 | 1.00 | | 1.00 | 144.65 | 144.65 |
| PO-025955 | R&M Boiler | Evoqua Water Technologies LLC | 05/04/21 | 1.00 | | 1.00 | 197.23 | 197.23 |
| PO-025841 | R&M Building | Revel Environmental Manufacturing, Inc. | 04/16/21 | 1.00 | | 1.00 | 558.00 | 558.00 |
| PO-025841 | R&M Building | Revel Environmental Manufacturing, Inc. | 04/16/21 | 1.00 | | 1.00 | 180.00 | 180.00 |
| PO-025432-2 | R&M Erema | Miles Chemical Company Inc. | 02/12/21 | 1.00 | | 1.00 | 1,000.00 | 1,000.00 |

25

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025527 | R&M Erema | Power Transmission Specialties | 02/17/21 | 2.00 | 1.00 | 1.00 | 383.17 | 383.17 |
| PO-025528 | R&M Erema | Erema North America Inc. | 02/17/21 | 4.00 | | 4.00 | 210.83 | 843.32 |
| PO-025599 | R&M Erema | Power Transmission Specialties | 02/25/21 | 2.00 | 1.00 | 1.00 | 68.07 | 68.02 |
| PO-025738 | R&M Erema | Power Transmission Specialties | 03/26/21 | 1.00 | | 1.00 | 570.00 | 570.00 |
| PO-025738 | R&M Erema | Power Transmission Specialties | 03/26/21 | 1.00 | | 1.00 | 385.00 | 385.00 |
| PO-025738 | R&M Erema | Power Transmission Specialties | 03/26/21 | 1.00 | | 1.00 | 83.57 | 83.57 |
| PO-025740 | R&M Erema | Erema North America Inc. | 03/26/21 | 1.00 | | 1.00 | 4,229.40 | 4,229.40 |
| PO-025777 | R&M Erema | Power Transmission Specialties | 04/02/21 | 5.00 | | 5.00 | 40.00 | 200.00 |
| PO-025777 | R&M Erema | Power Transmission Specialties | 04/02/21 | 1.00 | | 1.00 | 75.00 | 75.00 |
| PO-025777 | R&M Erema | Power Transmission Specialties | 04/02/21 | 1.00 | | 1.00 | 172.865 | 172.84 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 525.00 | 525.00 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 235.00 | 235.00 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 525.00 | 525.00 |
| PO-025830 | R&M Erema | Midwest Knife Grinding, Inc. | 04/15/21 | 1.00 | | 1.00 | 235.00 | 235.00 |
| PO-025867 | R&M Erema | Erema North America Inc. | 04/21/21 | 4.00 | | 4.00 | 266.25 | 1,065.00 |
| PO-025867 | R&M Erema | Erema North America Inc. | 04/21/21 | 2.00 | | 2.00 | 1,992.72 | 3,985.44 |
| PO-025873 | R&M Erema | Sulzer Electric | 04/21/21 | 1.00 | | 1.00 | 1,962.43 | 1,962.44 |
| PO-025873 | R&M Erema | Sulzer Electric | 04/21/21 | 1.00 | | 1.00 | 7,592.00 | 7,592.00 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 352.65 | 705.30 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 17.76 | 17.76 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 183.60 | 183.60 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 2,132.52 | 2,132.52 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 263.85 | 527.77 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 183.60 | 367.21 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 17.76 | 35.52 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 512.55 | 1,025.10 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 2.00 | | 2.00 | 102.30 | 204.60 |
| PO-025930 | R&M Erema | Erema North America Inc. | 04/29/21 | 1.00 | | 1.00 | 790.98 | 790.98 |
| PO-025936 | R&M Erema | Miles Chemical Company Inc. | 05/01/21 | 10.00 | | 10.00 | 250.00 | 2,500.00 |
| PO-025948 | R&M Erema | Aerzen USA | 05/01/21 | 10.00 | 1.00 | 9.00 | 150.78 | 1,357.02 |
| PO-025951 | R&M Erema | Miles Chemical Company Inc. | 05/04/21 | 8.00 | | 8.00 | 195.00 | 1,560.00 |
| PO-025958 | R&M Erema | Erema North America Inc. | 05/05/21 | 1.00 | | 1.00 | 29,977.85 | 29,977.85 |
| PO-025958 | R&M Erema | Erema North America Inc. | 05/05/21 | 1.00 | | 1.00 | 14,800.00 | 2,595,825.00 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 1.00 | | 1.00 | 359.73 | 359.73 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 1.00 | | 1.00 | 108.87 | 108.87 |

26

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 9.00 | | 9.00 | 3.12 | 28.08 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 8.00 | | 8.00 | 0.83 | 6.64 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 4.00 | | 4.00 | 2.16 | 8.64 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 4.00 | | 4.00 | 0.21 | 0.84 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 8.00 | | 8.00 | 0.15 | 1.20 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 10.00 | | 10.00 | 136.52 | 1,365.20 |
| PO-025964 | R&M Erema | Erema North America Inc. | 05/06/21 | 1.00 | | 1.00 | 775.00 | 775.00 |
| PO-025967 | R&M Erema | Sulzer Electric | 05/06/21 | 1.00 | | 1.00 | 5,339.78 | 5,339.78 |
| PO-025967 | R&M Erema | Sulzer Electric | 05/06/21 | 1.00 | | 1.00 | 12,022.00 | 12,022.00 |
| PO-026007 | R&M Erema | Erema North America Inc. | 05/12/21 | 5.00 | | 5.00 | 516.90 | 2,584.50 |
| PO-026007 | R&M Erema | Erema North America Inc. | 05/12/21 | 1.00 | | 1.00 | 484.15 | 484.15 |
| PO-025741 | RM Forklifts | J & D Forklift | 03/26/21 | 4.00 | | 4.00 | 41.50 | 166.00 |
| PO-025741 | RM Forklifts | J & D Forklift | 03/26/21 | 1.00 | | 1.00 | 14.53 | 14.53 |
| PO-025894 | RM Forklifts | Amazon | 04/27/21 | 1.00 | | 1.00 | 53.99 | 53.99 |
| PO-026004 | RM Forklifts | Amazon | 05/12/21 | 8.00 | | 8.00 | 10.93 | 87.44 |
| PO-026004 | RM Forklifts | Amazon | 05/12/21 | 1.00 | | 1.00 | 54.93 | 54.93 |
| PO-025315 | R&M Pelletron | Innovative Material Handling Systems | 01/07/21 | 5.00 | | 5.00 | 69.00 | 345.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 2.00 | | 2.00 | 395.345 | 790.69 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 20.50 | 20.50 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 6.00 | | 6.00 | 504.00 | 3,024.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 264.61 | 264.61 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 245.70 | 245.70 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 7,166.25 | 7,166.25 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 25.00 | | 25.00 | 204.75 | 5,118.75 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 50.00 | | 50.00 | 25.20 | 1,260.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 750.00 | 750.00 |
| PO-025776 | R&M S+S | KRS Recycling Systems Inc. | 04/01/21 | 1.00 | | 1.00 | 1,631.04 | 1,631.04 |
| PO-025698-3 | R&M Siemens - RO | Evoqua Water Technologies LLC | 05/05/21 | 1.00 | | 1.00 | 669.33 | 669.33 |
| PO-025438 | R&M Sorema | Power Transmission Specialties | 02/03/21 | 2.00 | 1.00 | 1.00 | 616.00 | 616.00 |
| PO-025539 | R&M Sorema | Power Transmission Specialties | 02/17/21 | 12.00 | | 12.00 | 262.96 | 3,155.52 |
| PO-024685 | R&M Sorema | Power Transmission Specialties | 02/27/21 | 2.00 | | 2.00 | 762.80 | 1,525.60 |
| PO-024685 | R&M Sorema | Power Transmission Specialties | 02/27/21 | 10.00 | | 10.00 | 78.44 | 784.40 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 802.00 | 802.00 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 6.02 | 6.02 |
| PO-025630 | R&M Sorema | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 33.75 | 33.75 |

27

| Document Number | | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| PO-025630 | R&M Sorema | | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 12.83 | 12.83 |
| PO-025630 | R&M Sorema | | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 120.30 | 120.30 |
| PO-025630 | R&M Sorema | | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 125.00 | 125.00 |
| PO-025630 | R&M Sorema | | Sunbelt Rentals | 03/04/21 | 1.00 | | 1.00 | 125.00 | 125.00 |
| PO-025727 | R&M Sorema | | Power Transmission Specialties | 03/24/21 | 1.00 | | 1.00 | 350.00 | 350.00 |
| PO-025727 | R&M Sorema | | Power Transmission Specialties | 03/24/21 | 1.00 | | 1.00 | 284.16 | 284.16 |
| PO-025816 | R&M Sorema | | Power Transmission Specialties | 04/09/21 | 1.00 | | 1.00 | 399.52 | 399.52 |
| PO-025834 | R&M Sorema | | DXP Enterprises, Inc. | 04/15/21 | 1.00 | | 1.00 | 31,754.00 | 31,754.00 |
| PO-025834 | R&M Sorema | | DXP Enterprises, Inc. | 04/15/21 | 1.00 | | 1.00 | 1,500.00 | 1,500.00 |
| PO-025834 | R&M Sorema | | DXP Enterprises, Inc. | 04/15/21 | 1.00 | | 1.00 | 2,778.48 | 2,778.48 |
| PO-025539 | R&M Sorema | | Power Transmission Specialties | 04/22/21 | 1.00 | | 1.00 | 200.00 | 200.00 |
| PO-025539 | R&M Sorema | | Power Transmission Specialties | 04/22/21 | 1.00 | | 1.00 | 293.60 | 293.60 |
| PO-025887 | R&M Sorema | | Power Transmission Specialties | 04/23/21 | 1.00 | | 1.00 | 3,829.27 | 3,829.27 |
| PO-025887 | R&M Sorema | | Power Transmission Specialties | 04/23/21 | 1.00 | | 1.00 | 500.00 | 500.00 |
| PO-025887 | R&M Sorema | | Power Transmission Specialties | 04/23/21 | 1.00 | | 1.00 | 378.81 | 378.81 |
| PO-025304-2 | R&M Sorema | | CB Manufacturing/American Cutting Edge | 04/27/21 | 168.00 | | 168.00 | 156.00 | 26,208.00 |
| PO-025304-2 | R&M Sorema | | CB Manufacturing/American Cutting Edge | 04/27/21 | 48.00 | | 48.00 | 160.00 | 7,680.00 |
| PO-025304-2 | R&M Sorema | | CB Manufacturing/American Cutting Edge | 04/27/21 | 1.00 | | 1.00 | 941.83 | 941.83 |
| PO-025899 | R&M Sorema | | Power Transmission Specialties | 04/27/21 | 20.00 | | 20.00 | 86.88 | 1,737.60 |
| PO-025899 | R&M Sorema | | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 150.00 | 150.00 |
| PO-025899 | R&M Sorema | | Power Transmission Specialties | 04/27/21 | 1.00 | | 1.00 | 165.17 | 165.17 |
| PO-025954 | R&M Sorema | | Power Transmission Specialties | 05/04/21 | 9.00 | | 9.00 | 17.67 | 159.03 |
| PO-025954 | R&M Sorema | | Power Transmission Specialties | 05/04/21 | 1.00 | | 1.00 | 20.00 | 20.00 |
| PO-025954 | R&M Sorema | | Power Transmission Specialties | 05/04/21 | 1.00 | | 1.00 | 15.67 | 15.67 |
| PO-025971 | R&M Sorema | | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 1,193.08 | 1,193.08 |
| PO-025971 | R&M Sorema | | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 473.59 | 473.59 |
| PO-025971 | R&M Sorema | | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 200.00 | 200.00 |
| PO-025971 | R&M Sorema | | Power Transmission Specialties | 05/07/21 | 1.00 | | 1.00 | 163.33 | 163.33 |
| PO-026003 | R&M Sorema | | Power Transmission Specialties | 05/12/21 | 1.00 | | 1.00 | 7,059.08 | 7,059.08 |
| PO-026003 | R&M Sorema | | Power Transmission Specialties | 05/12/21 | 1.00 | | 1.00 | 600.00 | 600.00 |
| PO-026003 | R&M Sorema | | Power Transmission Specialties | 05/12/21 | 1.00 | | 1.00 | 670.17 | 670.17 |
| PO-026038 | R&M Sorema | | Power Transmission Specialties | 05/15/21 | 4.00 | | 4.00 | 31.97 | 127.88 |
| PO-026038 | R&M Sorema | | Power Transmission Specialties | 05/15/21 | 1.00 | | 1.00 | 25.00 | 25.00 |

28

| Document Number | Item Description | Vendor | Expected Date | Qty | Rec'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-026038 | R&M Sorema | Power Transmission Specialties | 05/15/21 | 1.00 | | 1.00 | 13.37 | 13.37 |
| PO-025664 | R&M Sortex | Buhler Inc. | 03/11/21 | 2.00 | | 2.00 | 9,120.00 | 18,240.00 |
| PO-025664 | R&M Sortex | Buhler Inc. | 03/11/21 | 2.00 | | 2.00 | 3,140.00 | 6,280.00 |
| PO-025940 | R&M Sortex | Zoro Tools Inc. | 05/01/21 | 1.00 | | 1.00 | 12.41 | 12.41 |
| PO-025483 | R&M Starlinger | Starlinger | 02/05/21 | 1.00 | | 1.00 | 184.14 | 184.14 |
| PO-025787 | R&M Starlinger | Rolf Koerner, LLC | 04/06/21 | 3,000.00 | | 3,000.00 | 3.82 | 11,460.00 |
| PO-025876 | R&M Starlinger | Starlinger | 04/22/21 | 1.00 | | 1.00 | 510.36 | 510.36 |
| PO-025950 | R&M Starlinger | Starlinger | 05/04/21 | 1.00 | | 1.00 | 2,347.21 | 2,347.21 |
| PO-025950 | R&M Starlinger | Starlinger | 05/04/21 | 60.00 | | 60.00 | 15.69 | 941.40 |
| PO-025950 | R&M Starlinger | Starlinger | 05/04/21 | 1.00 | | 1.00 | 52.46 | 52.46 |
| PO-025977 | R&M Starlinger | CarbonLite PA | 05/07/21 | 1.00 | | 1.00 | 12,135.48 | 12,135.48 |
| PO-025978 | R&M Starlinger | Zenith Cutter Co. | 05/07/21 | 60.00 | | 60.00 | 6.54 | 392.40 |
| PO-025978 | R&M Starlinger | Zenith Cutter Co. | 05/07/21 | 1.00 | | 1.00 | 30.41 | 30.41 |
| PO-025978 | R&M Starlinger | Zenith Cutter Co. | 05/07/21 | 1.00 | | 1.00 | 35.56 | 35.56 |
| PO-025983 | R&M Starlinger | McMaster Carr | 05/08/21 | 1.00 | | 1.00 | 43.18 | 43.18 |
| PO-025983 | R&M Starlinger | McMaster Carr | 05/08/21 | 1.00 | | 1.00 | 145.08 | 145.08 |
| PO-025991 | R&M Starlinger | Repi, LLC | 05/12/21 | 70.00 | | 70.00 | 22.26 | 1,558.24 |
| PO-025991 | R&M Starlinger | Repi, LLC | 05/12/21 | 1.00 | | 1.00 | 250.00 | 250.00 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 10.00 | | 10.00 | 50.661 | 506.61 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 1.00 | | 1.00 | 6.59 | 6.59 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 1.00 | | 1.00 | 45.43 | 45.43 |
| PO-025996 | R&M Starlinger | Beck Oil, Inc. | 05/12/21 | 1.00 | | 1.00 | 5.87 | 5.87 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 32.00 | 32.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 107.00 | 107.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 968.00 | 968.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 24.00 | 24.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 11.70 | 11.70 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 7.00 | 7.00 |
| PO-026016 | R&M Starlinger | Repi, LLC | 05/13/21 | 1.00 | | 1.00 | 125.00 | 125.00 |
| PO-025703 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/18/21 | 1.00 | | 1.00 | 11.97 | 11.97 |
| PO-025703 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/18/21 | 1.00 | | 1.00 | 20.94 | 20.94 |
| PO-025703 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/18/21 | 1.00 | | 1.00 | 71.79 | 71.79 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending | 03/25/21 | 13.00 | | 13.00 | 1.99 | 25.87 |

29

DOCS_DE:234525.4 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 4.00 | | 4.00 | 17.99 | 71.96 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 2.00 | | 2.00 | 17.99 | 35.98 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 25.70 | 25.70 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 7.00 | | 7.00 | 63.6364 | 445.44 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 7.00 | | 7.00 | 63.6364 | 445.44 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 6.49 | 6.49 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1,000.00 | | 1,000.00 | 0.2749 | 274.90 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 5.00 | | 5.00 | 18.06 | 90.30 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 20.66 | 20.66 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 4.00 | | 4.00 | 127.60 | 510.40 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 19.79 | 19.79 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 34.64 | 34.64 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 1.00 | | 1.00 | 118.74 | 118.74 |
| PO-025732 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 03/25/21 | 13.00 | | 13.00 | 1.99 | 25.87 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 24.00 | | 24.00 | 1.99 | 47.76 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 10.00 | | 10.00 | 1.99 | 19.90 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 17.99 | 17.99 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 2.00 | | 2.00 | 17.99 | 35.98 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 20.25 | 20.25 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 11.00 | | 11.00 | 5.69 | 62.59 |

30

DOCS_DE:234525.4 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 6.00 | | 6.00 | 5.831 | 34.99 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 6.49 | 6.49 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1,000.00 | | 1,000.00 | 0.2749 | 274.90 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 17.00 | | 17.00 | 18.06 | 307.02 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 5.00 | | 5.00 | 14.9425 | 74.71 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 14.00 | | 14.00 | 10.192 | 142.69 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 4.00 | | 4.00 | 40.00 | 160.00 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 1.00 | | 1.00 | 127.60 | 127.60 |
| PO-025802 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/07/21 | 3.00 | | 3.00 | 20.902 | 62.71 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 5.00 | | 5.00 | 1.99 | 9.95 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 1.99 | 7.96 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 15.00 | | 15.00 | 8.652 | 129.78 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 45.00 | | 45.00 | 8.652 | 389.34 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 60.00 | | 60.00 | 8.652 | 519.12 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 36.00 | | 36.00 | 8.652 | 311.47 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 17.99 | 17.99 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 17.99 | 71.96 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 3.00 | | 3.00 | 63.634 | 190.90 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 63.634 | 63.63 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 5.831 | 5.83 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 400.00 | | 400.00 | 0.2749 | 109.96 |

31

DOCS_DE:234525.4 13044/001

| Document Number | Item Description | Vendor | Expected Date | Qty | Recv'd | O/S Qty | Direct Unit Cost | Open Balance |
|---|---|---|---|---|---|---|---|---|
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 18.06 | 72.24 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 11.00 | | 11.00 | 18.06 | 198.66 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 18.06 | 18.06 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 18.08 | 18.08 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 4.00 | | 4.00 | 40.00 | 160.00 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 20.66 | 20.66 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 127.60 | 127.60 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 17.99 | 17.99 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 24.61 | 24.61 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | 1.00 | | 1.00 | 43.07 | 43.07 |
| PO-025916 | Safety and Compliance | Fastenal Company - PPE Vending Machine | 04/29/21 | | | 1.00 | 147.67 | 147.67 |
| PO-025625 | Trailer Rental | Valemi, Inc. | 03/03/21 | 1.00 | | 1.00 | 550.00 | 550.00 |
| PO-025855 | Trailer Rental | Valemi, Inc. | 04/17/21 | 1.00 | | 1.00 | 550.00 | 550.00 |
| PO-025735 | Warehouse Supplies | BearCom | 03/26/21 | 1.00 | | 1.00 | 25.73 | 25.73 |
| PO-025925 | Warehouse Supplies | Miles Chemical Company Inc. | 04/29/21 | 3.00 | | 3.00 | 78.50 | 235.58 |
| PO-025935 | Warehouse Supplies | Amazon | 04/30/21 | 1.00 | | 1.00 | 3.79 | 3.79 |

DOCS_DE:234525.4 13044/001

**Section 2.1(l): Acquired Intellectual Property Rights**

<u>Patents, Copyrights, Trademarks</u>

The name "CarbonLITE" and any similar names indicating affiliation with any Affiliates of the Sellers, the Business, or the Purchased Assets.

<u>CarbonLite Holdings LLC</u>

- Carbonlite STANDARD CHARACTER MARK Serial No 77983377, Reg No 4242388

- Carbonlite STANDARD CHARACTER MARK Serial No 85915809, Reg No 4492569

<u>Domain Names</u>

http://www.carbonliterecycling.com/

33

**Section 2.1(m): Acquired L/Cs**

| Bank Account | Type of Account | LC # | Amount |
|---|---|---|---|
| Bank Leumi USA | Letter of Credit | Z30003100 | $500,000 |

**Section 2.2(h): Additional Excluded Assets**

Affiliate/Intercompany Agreements

- CarbonLite Holdings LLC ("Holdings") is party to that certain Commission Agreement dated April 4, 2019 (the "Loaned Earth Agreement") with Jason Farahnik d/b/a Loaned Earth Recycling. Under the Loaned Earth Agreement, Mr. Farahnik serves as Holdings' Director of Resin Sales and Brand Partnerships and is entitled to certain commission payments related to his work for Holdings and its subsidiaries, including Seller.

- Holdings is party to that certain Management Agreement dated April 1, 2010 (the "HPC/CarbonLite Management Agreement") with HPC Industries LLC ("HPC"), pursuant to which HPC provides certain services to Holdings and certain of its subsidiaries, including Seller. The HPC/CarbonLite Management Agreement was amended on January 1, 2011; on or about July 1, 2011; May 1, 2012; March 15, 2013; and October 28, 2015, and was extended on or about December 30, 2020.

DOCS_DE:234525.4 13044/001

## Section 3.3: Consents and Approvals; Governmental Authority

Certain of the Permits listed on Section 2.1(g) hereto may not be transferable from Seller to Buyer and Buyer may be required to apply to a Governmental Authority for such Permits.

DOCS_DE:234525.4 13044/001

## Section 3.4: Compliance with Laws

- In the ordinary course of business, Seller may be subject to periodic inspections by governmental authorities, during which inspections, Seller may be informed of alleged concerns or violations to be remediated. There are no material alleged violations that are unremediated as of the date hereof.

- There is an ongoing project to increase capacity at Seller's premises for which permits are required. Seller is operating in accordance with all laws and regulations for this ongoing project. In the future, Seller may be required to obtain additional Permits as circumstances warrant.

DOCS_DE:234525.4 13044/001

### Section 3.5: Litigation

- *2245 Valley, LLC v. CarbonLite Industries LLC*, Docket No. LLTVA2000374 (San Bernardino Superior Court)

- *Acco Engineered Systems v. CarbonLite Industries*, Docket No. RIC2003667 (Cal Super. Ct. Sep. 15. 2020)

- *Bioenergy-Technology, Inc. v. CarbonLite Industries LLC*, Docket No. 2020-L-001007 (Ill. Cir. Ct. Jan. 24, 2020)

- *City of Riverside v. CarbonLite Industries LLC*, Case No. CVRI 2100496 (Riverside Cty. Super. Ct.)

- *CSI Electrical Contractors Inc. v. CarbonLite Industries LLC, et al.*, Case No. BC476129 (Cal. Super. Ct.)

- *Focus Management Group USA, Inc. v. CarbonLite Industries LLC*, Docket No. N19C-12-216 (Del. Super. Ct. Dec. 23, 2019)

- *Luckey Logistics, LLC v. CarbonLite Recycling LLC et al.*, Docket No. 1:20-cv-01457 (C.D. Ill. Dec. 30, 2020)

- *R2 Logistics, Inc. v. CarbonLite Recycling LLC et al.*, Docket No. 16-2020-CA-001504-XXXX-MA (Fla. Cir. Ct. Mar. 10, 2020)

- Trinity Logistics (no suit filed; entered into out-of-court settlement)

- *Warner & Warner, Inc. v. CarbonLite Industries, LLC*, Docket No. 2020CV000151 (Wis. Cir. Ct. Jun. 10, 2020)

DOCS_DE:234525.4 13044/001

## Section 3.6(a): Financial Statements

See attached.

DOCS_DE:234525.4 13044/001

## Section 3.6(b): Material Liabilities

None.

DOCS_DE:234525.4 13044/001

## Section 3.6(e): Accounts Receivable Over 30 Days and 120 Days Outstanding

| Category No. | Name | Aging Date (Doc Date) | Aging Date (Doc Date) | Description | Document Type | Document No. | Balance Due | Acquired Value | Acquired Receivable (Y/N) | Acquired Receivable Greater Than 30 Days Past Due | Acquired Receivable Outstanding Greater than 120 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003 | Amcor Rigid Plastics USA, Inc | 02/28/21 | 06/29/21 | Invoice SINV000000718 | Invoice | PSINV000001465 | $556,452.00 | $556,452.00 | Y | | |
| 1003 | Amcor Rigid Plastics USA, Inc | 03/31/21 | 06/29/21 | Invoice SINV000000729 | Invoice | PSINV000001543 | $148,728.00 | $148,728.00 | Y | | |
| 1003 | Amcor Rigid Plastics USA, Inc | 04/21/21 | 07/20/21 | Order SO-007285 | Invoice | PSINV000001652 | $1,886.40 | $1,886.40 | Y | | |
| 1003 | Amcor Rigid Plastics USA, Inc | 04/30/21 | 07/29/21 | Order SO-007327 | Invoice | PSINV000001649 | $33,692.27 | $33,692.27 | Y | | |
| 1003 | Amcor Rigid Plastics USA, Inc | 04/30/21 | 07/29/21 | Order SO-007328 | Invoice | PSINV000001650 | $33,158.29 | $33,158.29 | Y | | |
| 1003 | Amcor Rigid Plastics USA, Inc | 04/30/21 | 07/29/21 | Order SO-007329 | Invoice | PSINV000001651 | $33,159.92 | $33,159.92 | Y | | |
| 1004 | Banyan Plastics LLC | 06/12/20 | 06/12/20 | Order SO-006261 | Invoice | PSINV000006991 | $4,067.70 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 06/12/20 | 06/12/20 | Order SO-006282 | Invoice | PSINV000000992 | $0.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 06/12/20 | 06/12/20 | Order SO-006283 | Invoice | PSINV000001000 | $4,227.30 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 07/06/20 | 07/06/20 | Order SO-006338-1 | Invoice | PSINV000001043 | $4,394.25 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 07/06/20 | 07/06/20 | Order SO-006338-3 | Invoice | PSINV000001041 | $3,781.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 07/10/20 | 07/10/20 | Order SO-006338-2 | Invoice | PSINV000001042 | $3,879.80 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 07/31/20 | 07/31/20 | Order SO-006338-4 | Invoice | PSINV000001065 | $3,801.90 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 10/06/20 | 10/06/20 | Order SO-006715-1 | Invoice | PSINV000001239 | $3,767.70 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 01/26/21 | 01/26/21 | Order SO-007142-1 | Invoice | PSINV000001402 | $2,782.40 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 01/26/21 | 01/26/21 | Order SO-007142-2 | Invoice | PSINV000001403 | $2,666.30 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 01/26/21 | 01/26/21 | Order SO-007142-3 | Invoice | PSINV000001404 | $2,466.10 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 01/26/21 | 01/26/21 | Order SO-007142-4 | Invoice | PSINV000001405 | $2,441.40 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 01/29/21 | 01/29/21 | Order SO-007144-1 | Invoice | PSINV000001406 | $799.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 01/29/21 | 01/29/21 | Order SO-007144-17 | Invoice | PSINV000001407 | $2,581.80 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 01/29/21 | 01/29/21 | Order SO-007144-18 | Invoice | PSINV000001425 | $2,577.50 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/02/21 | 02/02/21 | Order SO-007144-19 | Invoice | PSINV000001426 | $2,259.40 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/02/21 | 02/02/21 | Order SO-007144-16 | Invoice | PSINV000001438 | $2,628.60 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/15/21 | 02/15/21 | Order SO-007147-1 | Invoice | PSINV000001440 | $2,394.60 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/17/21 | 02/17/21 | Order SO-007147-2 | Invoice | PSINV000001441 | $1,961.70 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/17/21 | 02/17/21 | Order SO-007147-3 | Invoice | PSINV000001442 | $2,206.10 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/17/21 | 02/17/21 | Order SO-007147-4 | Invoice | PSINV000001443 | $2,148.90 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/17/21 | 02/17/21 | Order SO-007144-20 | Invoice | PSINV000001444 | $2,295.80 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/19/21 | 02/19/21 | Order SO-007147-5 | Invoice | PSINV000001445 | $2,364.70 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/23/21 | 02/23/21 | Order SO-007144-21 | Invoice | PSINV000001446 | $2,358.20 | $0.00 | N | | |

| Catalogue No. | Name | Aging Date (the From Date) | Aging Date (the To Date) | Description | Document Type | Document No. | Balance Due | Asserted Value | Asserted Identifiable | Asserted Receivable Greater Trade Payable Date | Outstanding Greater Trade Payable Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | Banyan Plastics LLC | 02/23/21 | 02/23/21 | Order SO-007144-22 | Invoice | PSINV000001447 | $2,654.60 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/24/21 | 02/24/21 | Order SO-007144-7 | Invoice | PSINV000001455 | $2,590.90 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/24/21 | 02/24/21 | Order SO-007144-8 | Invoice | PSINV000001456 | $2,561.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/24/21 | 02/24/21 | Order SO-007144-9 | Invoice | PSINV000001457 | $2,610.40 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/24/21 | 02/24/21 | Order SO-007144-10 | Invoice | PSINV000001458 | $2,579.20 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/25/21 | 02/25/21 | Order SO-007144-25 | Invoice | PSINV000001459 | $2,663.70 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/25/21 | 02/25/21 | Order SO-007144-26 | Invoice | PSINV000001460 | $2,557.10 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/25/21 | 02/25/21 | Order SO-007144-28 | Invoice | PSINV000001461 | $2,628.60 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/25/21 | 02/25/21 | Order SO-007144-27 | Invoice | PSINV000001463 | $2,661.10 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/26/21 | 02/26/21 | Order SO-007144-15 | Invoice | PSINV000001462 | $2,635.10 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 02/26/21 | 02/26/21 | Order SO-007144-23 | Invoice | PSINV000001469 | $2,616.90 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/06/21 | 03/06/21 | Order SO-007144-13 | Invoice | PSINV000001477 | $2,619.50 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/06/21 | 03/06/21 | Order SO-007144-24 | Invoice | PSINV000001479 | $2,672.80 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/06/21 | 03/06/21 | Order SO-007144-30 | Invoice | PSINV000001478 | $2,390.70 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007144-31 | Invoice | PSINV000001480 | $2,592.20 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007144-33 | Invoice | PSINV000001481 | $2,460.90 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007144-32 | Invoice | PSINV000001482 | $2,509.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-10 | Invoice | PSINV000001490 | $2,075.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-5 | Invoice | PSINV000001491 | $2,093.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-6 | Invoice | PSINV000001492 | $1,931.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-8 | Invoice | PSINV000001494 | $2,034.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-9 | Invoice | PSINV000001495 | $1,937.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-11 | Invoice | PSINV000001496 | $2,055.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-12 | Invoice | PSINV000001497 | $2,173.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/09/21 | 03/09/21 | Order SO-007217-13 | Invoice | PSINV000001498 | $2,158.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/10/21 | 03/10/21 | Order SO-007217-7 | Invoice | PSINV000001499 | $2,094.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/10/21 | 03/10/21 | Order SO-007217-14 | Invoice | PSINV000001493 | $2,067.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/11/21 | 03/11/21 | Order SO-007217-1 | Invoice | PSINV000001487 | $2,065.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/11/21 | 03/11/21 | Order SO-007217-2 | Invoice | PSINV000001488 | $2,090.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/12/21 | 03/12/21 | Order SO-007217-4 | Invoice | PSINV000001501 | $1,960.00 | $0.00 | N | | |
| 1004 | Banyan Plastics LLC | 03/17/21 | 03/17/21 | Order SO-007217-3 | Invoice | PSINV000001500 | $1,935.00 | $0.00 | N | | |
| 1007 | Bantam Materials International | 03/05/21 | 03/05/21 | Order SO-007201-4 | Invoice | PSINV000001473 | $16,996.00 | $0.00 | N | | |

DOCS_DE:234523.4 13044/001

| Customer No. | Name | Ship Date (Doc) | Ship Date (Doc) | Description | Document Type | Document No. | Balance | Required Value | Required Research | Acquired Receivable Greater than 6 Days Past Due (1) | Outstanding Greater than (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1007 | Bantam Materials International | 03/04/21 | 03/04/21 | Order SO-007201-5 | Invoice | PSINV00001474 | $16,369.60 | $0.00 | N | | |
| 1007 | Bantam Materials International | 03/05/21 | 03/05/21 | Order SO-007201-4 | Invoice | PSINV00001472 | $16,249.60 | $0.00 | N | | |
| 1007 | Bantam Materials International | 03/16/21 | 03/16/21 | Credit Memo SCM00000175 | Credit Memo | PSCM00000195 | -$12,278.80 | $0.00 | N | | |
| 1007 | Bantam Materials International | 03/19/21 | 03/19/21 | Order SO-007201-2 | Invoice | PSINV00001594 | $11,899.20 | $0.00 | N | | |
| 1007 | Bantam Materials International | 03/19/21 | 03/19/21 | Order SO-007201-3 | Invoice | PSINV00001505 | $12,223.20 | $0.00 | N | | |
| 1007 | Bantam Materials International | 03/22/21 | 03/22/21 | Order SO-007201-6 | Invoice | PSINV00001506 | $12,628.50 | $0.00 | N | | |
| 1009 | Avient | 03/16/21 | 04/15/21 | Order SO-007239 | Invoice | PSINV00001502 | $1,423.20 | $1,423.20 | Y | $1,423.20 | |
| 1012 | Cal Recycle | 06/30/20 | 10/28/20 | Invoice SINV00000514 | Invoice | PSINV00001023 | $1,628.12 | $1,628.12 | Y | $1,628.12 | $1,628.12 |
| 1012 | Cal Recycle | 10/31/20 | 10/31/20 | Invoice SINV00000623 | Invoice | PSINV00001251 | $150,441.80 | $150,441.80 | Y | $150,441.80 | $150,441.80 |
| 1012 | Cal Recycle | 11/30/20 | 11/30/20 | Invoice SINV00000722 | Invoice | PSINV00001317 | $162,530.92 | $162,530.92 | Y | $162,530.92 | $162,530.92 |
| 1012 | Cal Recycle | 12/31/20 | 12/31/20 | Invoice SINV00000692 | Invoice | PSINV00001378 | $165,043.94 | $165,043.94 | Y | $165,043.94 | $165,043.94 |
| 1012 | Cal Recycle | 01/31/21 | 01/31/21 | Invoice SINV00000715 | Invoice | PSINV00001470 | $102,749.54 | $102,749.54 | Y | $102,749.54 | |
| 1012 | Cal Recycle | 02/28/21 | 02/28/21 | Invoice SINV00000725 | Invoice | PSINV00001428 | $102,749.54 | $102,749.54 | Y | $102,749.54 | |
| 1012 | Cal Recycle | 03/31/21 | 03/31/21 | Invoice SINV00000737 | Invoice | PSINV00001506 | $32,631.99 | $32,631.99 | Y | $32,631.99 | |
| 1012 | Cal Recycle | 04/30/21 | 07/29/21 | Order SO-007239 | Invoice | PSINV00001555 | $1,423.20 | $1,423.20 | Y | | |
| 1022 | CIB International, Inc. | 05/04/21 | 08/28/21 | Invoice SINV00000743 | Invoice | PSINV00001667 | $29,362.32 | $29,648.20 | Y | | |
| 1022 | CIB International, Inc. | 05/05/21 | 06/02/21 | Order SO-007168 | Invoice | PSINV00001023 | $29,648.20 | $29,648.20 | Y | | |
| 1022 | CIB International, Inc. | 05/04/21 | 06/03/21 | Order SO-007169 | Invoice | PSINV00001678 | $385.58 | $385.58 | Y | | |
| 1031 | Evermak Inc. | 05/19/20 | 07/18/20 | Order SO-006129 | Invoice | PSINV00001679 | $390.42 | $390.42 | Y | | |
| 1031 | Evermak Inc. | 06/04/20 | 06/03/20 | Order SO-006184 | Invoice | PSINV00000959 | $8,890.56 | $0.00 | N | | |
| 1031 | Evermak Inc. | 06/04/20 | 08/03/20 | Order SO-006185 | Invoice | PSINV00000960 | $16,669.80 | $0.00 | N | | |
| 1031 | Evermak Inc. | 06/09/20 | 08/08/20 | Order SO-006186 | Invoice | PSINV00000961 | $17,426.22 | $0.00 | N | | |
| 1031 | Evermak Inc. | 06/12/20 | 08/11/20 | Order SO-006187 | Invoice | PSINV00000965 | $17,559.78 | $0.00 | N | | |
| 1031 | Evermak Inc. | 06/15/20 | 08/14/20 | Order SO-006188 | Invoice | PSINV00000972 | $17,482.50 | $0.00 | N | | |
| 1031 | Evermak Inc. | 06/25/20 | 08/24/20 | Order SO-006237 | Invoice | PSINV00000973 | $17,101.14 | $0.00 | N | | |
| 1031 | Evermak Inc. | 06/26/20 | 08/25/20 | Order SO-006238 | Invoice | PSINV00000994 | $16,813.44 | $0.00 | N | | |
| 1031 | Evermak Inc. | 06/30/20 | 08/29/20 | Order SO-006239 | Invoice | PSINV00000997 | $16,959.18 | $0.00 | N | | |
| 1031 | Evermak Inc. | 07/01/20 | 08/30/20 | Order SO-006304 | Invoice | PSINV00001003 | $17,612.28 | $0.00 | N | | |
| 1031 | Evermak Inc. | 07/09/20 | 09/07/20 | Order SO-006306 | Invoice | PSINV00001026 | $16,716.90 | $0.00 | N | | |
| 1031 | Evermak Inc. | 07/10/20 | 09/08/20 | Order SO-006305 | Invoice | PSINV00001028 | $16,701.30 | $0.00 | N | | |
| 1031 | Evermak Inc. | 07/28/20 | 09/26/20 | Order SO-006307 | Invoice | PSINV00001031 | $16,886.10 | $0.00 | N | | |
| 1031 | Evermak Inc. | 07/29/20 | 09/27/20 | Order SO-006308 | Invoice | PSINV00001052 | $16,676.10 | $0.00 | N | | |
| 1031 | Evermak Inc. | | | | Invoice | PSINV00001055 | $16,359.00 | $0.00 | N | | |

| Creditor No. | Name | Start Date (for DOC) | Start Date (for DOC) | Description | Document Type | Document No. | Bill to | Acquired Value | Acquire Required? | Outstanding Greater Than 90 Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | Evernrnk Inc. | 09/02/20 | 11/01/20 | Order SO-006530 | Invoice | PSINV000001140 | $17,255.70 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 09/08/20 | 11/07/20 | Order SO-006531 | Invoice | PSINV000001155 | $17,992.80 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 09/15/20 | 11/14/20 | Order SO-006532 | Invoice | PSINV000001161 | $17,348.10 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 09/24/20 | 11/23/20 | Order SO-006533 | Invoice | PSINV000001171 | $17,070.90 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 09/28/20 | 11/27/20 | Order SO-006534 | Invoice | PSINV000001182 | $17,440.50 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 10/07/20 | 12/06/20 | Order SO-006535 | Invoice | PSINV000001209 | $16,779.00 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 10/14/20 | 12/13/20 | Order SO-006536 | Invoice | PSINV000001215 | $17,196.90 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 10/20/20 | 12/19/20 | Order SO-006537 | Invoice | PSINV000001223 | $17,602.20 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 10/28/20 | 12/27/20 | Order SO-006763 | Invoice | PSINV000001233 | $16,995.30 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 11/03/20 | 01/02/21 | Order SO-006764 | Invoice | PSINV000001265 | $16,189.32 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 11/10/20 | 01/09/21 | Order SO-006765 | Invoice | PSINV000001264 | $16,776.90 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 11/12/20 | 01/11/21 | Order SO-006766 | Invoice | PSINV000001271 | $15,973.02 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 11/19/20 | 01/18/21 | Order SO-006767 | Invoice | PSINV000001278 | $16,886.10 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 12/02/20 | 01/31/21 | Order SO-006768 | Invoice | PSINV000001323 | $16,701.30 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 12/04/20 | 02/02/21 | Order SO-006769 | Invoice | PSINV000001324 | $16,726.50 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 12/10/20 | 02/08/21 | Order SO-006770 | Invoice | PSINV000001325 | $16,667.70 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 12/16/20 | 02/14/21 | Order SO-006771 | Invoice | PSINV000001332 | $6,644.40 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 12/17/20 | 02/15/21 | Order SO-006772 | Invoice | PSINV000001332 | $16,732.80 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 12/31/20 | 03/01/21 | Order SO-007052 | Invoice | PSINV000001333 | $17,448.90 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 01/06/21 | 03/07/21 | Order SO-007085 | Invoice | PSINV000001346 | $17,131.80 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 01/13/21 | 03/14/21 | Order SO-007086 | Invoice | PSINV000001391 | $17,499.90 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 01/19/21 | 03/20/21 | Order SO-007087 | Invoice | PSINV000001383 | $17,045.70 | $0.00 | N | |
| 1031 | Evernrnk Inc. | 02/24/21 | 04/25/21 | Order SO-007088 | Invoice | PSINV000001396 | $17,045.70 | $17,045.70 | N | $17,045.70 |
| 1031 | Evernrnk Inc. | 03/05/21 | 05/04/21 | Order SO-007226 | Invoice | PSINV000001448 | $17,669.40 | $17,669.40 | Y | |
| 1031 | Evernrnk Inc. | 03/09/21 | 05/08/21 | Order SO-007227 | Invoice | PSINV000001475 | $1,727.00 | $1,727.00 | Y | |
| 1031 | Evernrnk Inc. | 03/25/21 | 05/24/21 | Order SO-007089 | Invoice | PSINV000001489 | $17,650.50 | $17,650.50 | Y | |
| 1031 | Evernrnk Inc. | 03/26/21 | 05/25/21 | Order SO-007090 | Invoice | PSINV000001508 | $17,188.50 | $17,188.50 | Y | |
| 1031 | Evernrnk Inc. | 03/30/21 | 05/29/21 | Order SO-007091 | Invoice | PSINV000001509 | $17,188.50 | $17,188.50 | Y | |
| 1031 | Evernrnk Inc. | 04/02/21 | 06/01/21 | Order SO-007092 | Invoice | PSINV000001520 | $17,238.90 | $17,238.90 | Y | |
| 1031 | Evernrnk Inc. | 04/06/21 | 06/05/21 | Order SO-007093 | Invoice | PSINV000001557 | $17,398.50 | $17,398.50 | Y | |
| 1031 | Evernrnk Inc. | 04/08/21 | 06/05/21 | Order SO-007093 | Invoice | PSINV000001558 | $17,850.00 | $17,850.00 | Y | |
| 1031 | Evernrnk Inc. | 04/08/21 | 06/07/21 | Order SO-007094 | Invoice | PSINV000001564 | $16,944.90 | $16,944.90 | Y | |
| 1031 | Evernrnk Inc. | 04/15/21 | 06/12/21 | Order SO-007095 | Invoice | PSINV000001574 | $17,001.60 | $17,001.60 | Y | |

| Customer No. | Name | Aging Date (Docum Date) | Aging Date (Due Date) | Description | Document Type | Document No. | Balance Due | Acquired Amount | Required Reclaim? | Acquired Receivable Greater Than 20 Days List Date / Greater Than 20 Days Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | Evermalt Inc. | 04/21/21 | 06/20/21 | Order SO-007286 | Invoice | PSINV000001613 | $17,270.40 | $17,270.40 | Y | |
| 1031 | Evermalt Inc. | 04/28/21 | 06/27/21 | Order SO-007228 | Invoice | PSINV000001659 | $20,182.50 | $20,182.50 | Y | |
| 1031 | Evermalt Inc. | 05/05/21 | 07/04/21 | Order SO-007229 | Invoice | PSINV000001668 | $20,182.50 | $20,182.50 | Y | |
| 1031 | Evermalt Inc. | 05/10/21 | 07/09/21 | Order SO-007230 | Invoice | PSINV000001685 | $21,230.00 | $21,230.00 | Y | |
| 1033 | Go Green Industries | 12/17/20 | 01/31/21 | Order SO-006964 | Invoice | PSINV000001344 | $9,595.00 | $0.00 | N | |
| 1033 | Go Green Industries | 05/12/21 | 06/26/21 | Order SO-007301-3 | Invoice | PSINV000001686 | $3,598.00 | $3,598.00 | Y | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 08/12/20 | 08/12/20 | Order SO-006492-2 | Invoice | PSINV000001118 | $18,371.48 | $0.00 | N | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 08/20/20 | 08/20/20 | Order SO-006492-1 | Invoice | PSINV000001119 | $18,312.05 | $0.00 | N | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 09/01/20 | 09/01/20 | Order SO-006492-3 | Invoice | PSINV000001139 | $17,761.43 | $0.00 | N | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 09/18/20 | 09/18/20 | Order SO-006492-5 | Invoice | PSINV000001172 | $18,189.69 | $0.00 | N | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 09/29/20 | 09/29/20 | Order SO-006492-6 | Invoice | PSINV000001177 | $18,528.80 | $0.00 | N | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 10/28/20 | 10/28/20 | Order SO-006492-6 | Invoice | PSINV000001232 | $17,953.71 | $0.00 | N | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 05/12/21 | 05/12/21 | Order SO-007238-10 | Invoice | PSINV000001683 | $9,868.00 | $9,868.00 | Y | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 05/12/21 | 05/12/21 | Order SO-007238-11 | Invoice | PSINV000001684 | $9,688.00 | $9,688.00 | Y | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 05/13/21 | 05/13/21 | Order SO-007238-2 | Invoice | PSINV000001687 | $10,004.00 | $10,004.00 | Y | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 05/13/21 | 05/13/21 | Order SO-007238-12 | Invoice | PSINV000001688 | $9,808.00 | $9,808.00 | Y | |
| 1035 | Indorama Ventures/Green Fiber - Customer | 05/13/21 | 05/13/21 | Order SO-007238-13 | Invoice | PSINV000001689 | $9,844.00 | $9,844.00 | Y | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | Order SO-007241-67 | Invoice | PSINV000001631 | $432.33 | $432.33 | Y | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | Order SO-007241-68 | Invoice | PSINV000001632 | $679.51 | $679.51 | Y | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | Order SO-007241-76 | Invoice | PSINV000001635 | $734.12 | $734.12 | Y | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | Order SO-007241-47 | Invoice | PSINV000001656 | $729.91 | $729.91 | Y | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/12/21 | 05/12/21 | Order SO-007241-69 | Invoice | PSINV000001657 | $637.45 | $637.45 | Y | |

| Customer No. | Name | Addl. Mer. (Doc Date) | Addl. Mer. (Due Date) | Description | Document Type | Document No. | Balance Due | Acquired Value | Acquired Received | Acquired Receivable Greater than 90 Days Past Due | Outstanding Greater than 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/27/21 | 05/12/21 | Order SO-007241-70 | Invoice | PSINV00001658 | $703.44 | $703.44 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/28/21 | 05/13/21 | Order SO-007241-59 | Invoice | PSINV00001640 | $751.31 | $751.31 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/29/21 | 05/14/21 | Order SO-007241-77 | Invoice | PSINV00001642 | $728.25 | $728.25 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/30/21 | 05/15/21 | Order SO-007241-71 | Invoice | PSINV00001647 | $583.79 | $583.79 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 04/30/21 | 05/15/21 | Order SO-007241-48 | Invoice | PSINV00001648 | $1,960.00 | $1,960.00 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/05/21 | 05/20/21 | Order SO-007299-2 | Invoice | PSINV00001674 | $2,014.00 | $2,014.00 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/05/21 | 05/20/21 | Order SO-007299-3 | Invoice | PSINV00001675 | $1,957.00 | $1,957.00 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/06/21 | 05/21/21 | Order SO-007241-79 | Invoice | PSINV00001672 | $721.57 | $721.57 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/06/21 | 05/21/21 | Order SO-007299-4 | Invoice | PSINV00001673 | $1,913.00 | $1,913.00 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/06/21 | 05/21/21 | Order SO-007300-1 | Invoice | PSINV00001676 | $1,225.32 | $1,225.32 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/07/21 | 05/22/21 | Order SO-007300-2 | Invoice | PSINV00001680 | $1,137.24 | $1,137.24 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/07/21 | 05/22/21 | Order SO-007300-3 | Invoice | PSINV00001681 | $1,200.00 | $1,200.00 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/10/21 | 05/25/21 | Order SO-007300-4 | Invoice | PSINV00001682 | $1,250.40 | $1,250.40 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/13/21 | 05/28/21 | Order SO-007299-7 | Invoice | PSINV00001690 | $1,788.00 | $1,788.00 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/13/21 | 05/28/21 | Order SO-007299-17 | Invoice | PSINV00001691 | $1,996.00 | $1,996.00 | Y | | |
| 1039 | Juan Hernandez Recycling, LLC/Valemi Inc. | 05/13/21 | 05/28/21 | Order SO-007300-6 | Invoice | PSINV00001692 | $1,172.40 | $1,172.40 | Y | | |
| 1051 | Nestlé Waters North America, Inc | 04/30/21 | 05/05/21 | Invoice SINV00000746 | Invoice | PSINV00001693 | $239,657.88 | $239,657.88 | Y | | |
| 1051 | Nestlé Waters North America, Inc | 04/30/21 | 05/11/21 | Invoice SINV00000747 | Invoice | PSINV00000747 | $674,382.72 | $674,382.72 | Y | | |
| 1051 | Nestlé Waters North America, Inc | 05/05/21 | 05/30/21 | Nestle Waters NA - Inv 1552, 1555 CM203 | Payment | BL DEP AR 05.05.21A | -$0.01 | -$0.01 | Y | | |

| Customer No. | Name | Aging Date (Date) | Aging Date (Doc Date) | Description | Document Type | Document No. | Balance Due | Acquired Value | Acquired Receivable | Acquired Receivable (related to days past due) | Collectable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | Nestle Waters North America, Inc | 05/11/21 | 05/30/21 | Nestle Waters North America, Inc | Payment | BL DEP AR 05.11.21B | -$150.00 | $150.00 | Y | | |
| 1054 | Niagara Bottling, LLC | 01/16/19 | 01/16/19 | Niagara Bottling, LLC | Payment | ACH 01.16.19 | -$162.34 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 05/31/19 | 05/31/19 | Credit Memo SCM000000032 | Credit Memo | PSCM000000040 | -$1,245.62 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 06/30/19 | 06/30/19 | Credit Memo SCM000000039 | Credit Memo | PSCM000000047 | -$5,802.15 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 06/30/19 | 06/30/19 | Credit Memo SCM000000042 | Credit Memo | PSCM000000050 | -$58.32 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 07/31/19 | 07/31/19 | Invoice SINV000000166 | Invoice | PSINV000000369 | $1,343.84 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 07/31/19 | 08/15/19 | Credit Memo SCM000000048 | Credit Memo | PSCM000000056 | -$2,239.75 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 09/16/19 | 09/16/19 | Niagara Bottling, LLC - Inv 416, 60CM, 61CM | Payment | AR DEP 09.16.19A | -$1,297.64 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 10/15/19 | 10/15/19 | Niagara Bottling, LLC | Payment | AR DEP 10.15.19A | -$1,045.74 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 11/15/19 | 11/15/19 | Niagara Bottling, LLC - Inv 519, CM79, CM80 | Payment | AR DEP 11.15.19B | -$890.01 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 04/29/20 | 04/29/20 | Niagara Bottling, LLC - test for new ACH account | Payment | AR DEP 04.29.20A | -$0.01 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 04/30/20 | 05/15/20 | Invoice SINV000000453 | Invoice | PSINV000000890 | $2.00 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 06/30/20 | 06/30/20 | Credit Memo SCM000000127 | Credit Memo | PSCM000000139 | -$12,728.66 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 01/31/21 | 01/31/21 | Invoice SINV000000707 | Invoice | PSINV000001411 | $246,554.54 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 02/15/21 | 02/15/21 | Credit Memo SCM000000162 | Credit Memo | PSCM000000182 | -$1,329.57 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 02/28/21 | 02/28/21 | Invoice SINV000000719 | Invoice | PSINV000001464 | $453,211.29 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 02/28/21 | 03/15/21 | Credit Memo SCM000000174 | Credit Memo | PSCM000000194 | -$2,172.54 | $0.00 | N | | |
| 1054 | Niagara Bottling, LLC | 03/31/21 | 03/31/21 | Invoice SINV000000734 | Invoice | PSINV000001545 | $44,042.79 | $0.00 | N | | |
| | Niagara Bottling, LLC | 03/31/21 | 04/15/21 | Credit Memo SCM000000181 | Credit Memo | PSCM000000201 | -$202.85 | $0.00 | N | | |
| 1063 | Pepsi | 04/30/19 | 05/30/19 | Invoice SINV000000085 | Invoice | PSINV000000204 | $30,608.32 | $0.00 | N | | |
| 1063 | Pepsi | 12/31/20 | 01/30/21 | Invoice SINV000000693 | Invoice | PSINV000001379 | $13,165.27 | $0.00 | N | | |
| 1063 | Pepsi | 01/31/21 | 03/02/21 | Invoice SINV000000714 | Invoice | PSINV000001427 | $115,985.83 | $0.00 | N | | |
| 1063 | Pepsi | 02/28/21 | 03/30/21 | Invoice SINV000000726 | Invoice | PSINV000001471 | $94,287.16 | $0.00 | N | | |
| 1063 | Pepsi | 03/31/21 | 04/30/21 | Invoice SINV000000733 | Invoice | PSINV000001544 | $37,995.36 | $0.00 | N | | |
| 1103 | U Polymer Solution | 12/29/20 | 01/28/21 | Order SO-006886-8 | Invoice | PSINV000001347 | $250.08 | $0.00 | N | | |

DOCS_DE:234525.4 130044001

| Customer No | Name | Aging Date (from) | Aging Date (to) | Description | Document Type | Document No | Balance Due | Accrued Value | Accrued Receivable | Accrued Receivable created Greater than/Equal Days Out | Outstanding created Greater than 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103 | U Polymer Solution | 12/30/20 | 01/29/21 | Order SO-006886-9 | Invoice | PSINV00001348 | $1,439.20 | $1,439.20 | N | | |
| 1103 | U Polymer Solution | 12/30/20 | 01/29/21 | Order SO-006886-10 | Invoice | PSINV00001349 | $0.00 | $0.00 | N | | |
| 1103 | U Polymer Solution | 12/31/20 | 01/30/21 | Order SO-007080 | Invoice | PSINV00001350 | $1,462.40 | $1,462.40 | N | | |
| 1103 | U Polymer Solution | 01/06/21 | 02/05/21 | Order SO-007097-1 | Invoice | PSINV00001386 | $1,400.80 | $1,400.80 | N | | |
| 1103 | U Polymer Solution | 01/13/21 | 02/12/21 | Order SO-007097-2 | Invoice | PSINV00001388 | $1,477.60 | $1,477.60 | N | | |
| 1103 | U Polymer Solution | 01/13/21 | 02/12/21 | Order SO-007097-3 | Invoice | PSINV00001392 | $1,405.60 | $1,405.60 | N | | |
| 1103 | U Polymer Solution | 01/13/21 | 02/12/21 | Order SO-007097-4 | Invoice | PSINV00001393 | $0.00 | $0.00 | N | | |
| 1103 | U Polymer Solution | 04/01/21 | 05/01/21 | Order SO-007097-4 | Invoice | PSINV00001399 | $1,439.20 | $1,439.20 | N | | |
| 1103 | U Polymer Solution | 04/01/21 | 05/01/21 | Order SO-007097-5 | Invoice | PSINV00001568 | $1,432.00 | $1,432.00 | Y | | |
| 1103 | U Polymer Solution | 04/06/21 | 05/06/21 | Order SO-007097-6 | Invoice | PSINV00001569 | $1,470.40 | $1,470.40 | Y | | |
| 1103 | U Polymer Solution | 04/07/21 | 05/07/21 | Order SO-007097-7 | Invoice | PSINV00001570 | $1,470.40 | $1,470.40 | Y | | |
| 1103 | U Polymer Solution | 04/08/21 | 05/08/21 | Order SO-007097-8 | Invoice | PSINV00001571 | $1,452.80 | $1,452.80 | Y | | |
| 1103 | U Polymer Solution | 04/13/21 | 05/13/21 | Order SO-007097-9 | Invoice | PSINV00001572 | $1,408.00 | $1,408.00 | Y | | |
| 1103 | U Polymer Solution | 04/13/21 | 05/13/21 | Order SO-007097-9 | Invoice | PSINV00001575 | $1,408.00 | $1,408.00 | Y | | |
| 1103 | U Polymer Solution | 04/13/21 | 05/13/21 | Order SO-007200-1 | Invoice | PSINV00001576 | $1,405.60 | $1,405.60 | Y | | |
| 1103 | U Polymer Solution | 05/13/21 | 05/13/21 | Order SO-007200-1 | Invoice | PSINV00001575 | $1,405.60 | $1,405.60 | Y | | |
| 1116 | Western Container Corporation | 03/31/21 | 05/15/21 | Invoice SINV00000735 | Invoice | PSINV00001576 | $1,366.12 | $1,366.12 | Y | | |
| 1130 | DevTech PET, Inc/Envases | 10/31/20 | 10/31/20 | Invoice SINV00000735 | Invoice | PSINV00001546 | $1,376.80 | $1,376.80 | Y | | |
| 1130 | DevTech PET, Inc/Envases | 10/31/20 | 10/31/20 | | Invoice | PSINV00001546 | $1,376.80 | $1,376.80 | Y | | |
| 1130 | DevTech PET, Inc/Envases | 04/02/21 | 04/12/21 | Credit Memo SCM000000147 | Credit Memo | PSCM000000166 | $10,065.44 | $10,065.44 | Y | | |
| 1130 | DevTech PET, Inc/Envases | 04/06/21 | 04/16/21 | Order SO-007265-3 | Credit | PSCM00000147 | -$1,416.46 | -$1,416.46 | Y | -$1,416.46 | -$1,416.46 |
| 1130 | DevTech PET, Inc/Envases | 04/06/21 | 04/16/21 | Order SO-007265-4 | Invoice | PSINV00001653 | $33,709.54 | $33,709.54 | Y | $33,709.54 | $33,709.54 |
| 1130 | DevTech PET, Inc/Envases | 04/09/21 | 04/19/21 | Order SO-007265-5 | Invoice | PSINV00001654 | $34,240.28 | $34,240.28 | Y | $34,240.28 | $34,240.28 |
| 1130 | DevTech PET, Inc/Envases | 04/13/21 | 04/23/21 | Order SO-007265-6 | Invoice | PSINV00001655 | $34,827.34 | $34,827.34 | Y | $34,827.34 | $34,827.34 |
| 1130 | DevTech PET, Inc/Envases | 04/15/21 | 04/25/21 | Order SO-007265-7 | Invoice | PSINV00001656 | $34,158.31 | $34,158.31 | Y | $34,158.31 | |
| 1130 | DevTech PET, Inc/Envases | 04/16/21 | 04/26/21 | Order SO-007265-8 | Invoice | PSINV00001657 | $34,734.60 | $34,734.60 | Y | $34,734.60 | |
| 1130 | DevTech PET, Inc/Envases | 04/19/21 | 04/29/21 | Order SO-007265-9 | Invoice | PSINV00001658 | $34,957.33 | $34,957.33 | Y | $34,957.33 | |
| 1130 | DevTech PET, Inc/Envases | 04/23/21 | 05/03/21 | Order SO-007265-10 | Invoice | PSINV00001659 | $34,209.65 | $34,209.65 | Y | $34,209.65 | |
| 1130 | DevTech PET, Inc/Envases | 04/27/21 | 05/07/21 | Order SO-007265-11 | Invoice | PSINV00001660 | $33,283.94 | $33,283.94 | Y | $33,283.94 | |
| 1130 | DevTech PET, Inc/Envases | 04/29/21 | 05/09/21 | Order SO-007265-12 | Invoice | PSINV00001661 | $33,829.60 | $33,829.60 | Y | $33,829.60 | |
| 1130 | DevTech PET, Inc/Envases | 04/27/21 | 05/07/21 | Order SO-007265-13 | Invoice | PSINV00001662 | $34,657.60 | $34,657.60 | Y | $34,657.60 | |
| 1130 | DevTech PET, Inc/Envases | 04/29/21 | 05/09/21 | Order SO-007265-13 | Invoice | PSINV00001663 | $34,183.15 | $34,183.15 | Y | $34,183.15 | |
| 1130 | DevTech PET, Inc/Envases | 04/30/21 | 05/10/21 | Order SO-007265-14 | Invoice | PSINV00001664 | $34,285.00 | $34,285.00 | Y | $34,285.00 | |

## Section 3.6(e): L/C Draws

None.

DOCS_DE:234525.4 13044/001

## Section 3.6(f): DIP Budgeted Capital Expenditures

| Project | DIP Budget to 5/30/21 | Spent Through 4/30/21 | Forecast Spend Thru 5/30/21 | Savings to Budget |
|---|---|---|---|---|
| Starlinger Line 3 | $2,143,260 | $0 | $2,143,260 | $0 |
| Facility Enhancements related to Starlinger line | $1,106,435 | $189,820 | $0 | $916,615 |
| General Capex & Spare Parts | $250,000 | $197,965 | $52,035 | $0 |

50

**Section 3.6(g): Prepaid Assets, Cure Costs, and Tax Prorations**

*Prepaid Assets (as of 5/1/2021)*

| Vendor | Description | Amount |
|---|---|---|
| Stonebriar Equipment Finance | Equipment lease Deposit | $466,270 |
| Athens Disposal | Post-petition vendor deposit | $75,000 |
| Power Transmission Specialists | Post-petition vendor deposit | $10,000 |
| Clayton Industries | Post-petition vendor deposit | $10,000 |
| Babcock Labs | Post-petition vendor deposit | $2,000 |
| Tigunia, LLC | Post-petition vendor deposit | $22,408 |
| Southern CA Gas | Post-petition utility deposit | $31,623 |
| Riverside Utilities | Post-petition utility deposit | $340,950 |

*Estimated Cure Costs (as of 5/17/2021)*

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Atlas Copco Compressors LLC<br>12827 Telegraph Road<br>Santa Fe Springs, CA 90670 | CarbonLite Industries LLC | 10 Year Total Responsibility Maintenance Plan | 4/27/2015 | $39,741.85 |
| Barrett Business Services, Inc.<br>1950 Sunwest Lane, Suite 250<br>San Bernardino, CA 92408 | CarbonLite Industries LLC | Agreement for Client Services | 5/28/2014 | $0.00 |
| Buhler Inc.<br>2385 Arch-Airport Road, Suite 300<br>Stockton, CA 95206 | CarbonLite Industries LLC | Total Care Contract | 3/15/2021 | $20,361.58 |

51

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Trend Micro Worry-Free Services Subscription | 2/4/2021 | $3,120.00 |
| CDW LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | CarbonLite Industries LLC | Barracuda Sentinel For Office 365 Subscription | 2/4/2021 | $0.00 |
| Cedarwood-Young Company (d/b/a Allan Company)<br>14620 Joanbridge Street<br>Baldwin Park, CA 91706 | CarbonLite Industries LLC | Post-Consumer PET Supply Agreement | 6/1/2016 | See footnote[1] |
| Cedarwood-Young Company (d/b/a Allan Company)<br>14620 Joanbridge Street<br>Baldwin Park, CA 91706 | CarbonLite Industries LLC | First Amendment to Post-Consumer PET Supply Agreement | 8/31/2016 | |
| Closed Loop Fund, LP<br>c/o Closed Loop Fund GP, LLC<br>3 Columbus Circle, Suite 1609<br>New York, NY 10019 | CarbonLite Industries LLC | Mutual Non-Disclosure and Confidentiality Agreement | 1/11/2019 | $0.00 |
| Columbia Business Center, LLC<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 | $0.00 |
| Erema North America, Inc.<br>23 Old Right Road<br>Ipswitch, MA 01938 | CarbonLite Industries LLC | Annual Fee Agreement | 3/26/2021 | $11,170.87 |

---

[1] Pursuant to Docket No. 256, these agreements have been assumed by CarbonLite Industries LLC, subject to the terms and conditions contained therein.  These agreements remain subject to assignment pursuant to section 365 of the Bankruptcy Code.

52

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Evoqua Water Technologies LLC 1700 28th Street Signal Hill, CA 90755 | CarbonLite Industries LLC | Water Purification System Proposal (#2019-330028) | 3/11/2021 | $29,702.72 |
| Jet Global Data Technologies Inc. 2175 NW Raleigh Street, Suite 400 Portland, OR 97210 Attn: Legal Department | CarbonLite Industries LLC | End User License Agreement | Undated | $0.00 |
| kaiaTech, Inc. 4302 Solar Way Fremont, CA 94538 | CarbonLite Industries LLC | Mutual Non-Disclosure Agreement | 12/20/2016 | $0.00 |
| Lanham Associates, Inc. 1 Meca Way Norcross, GA 30093 | CarbonLite Industries LLC | Terms of Use | Undated | $0.00 |
| PerkinElmer Health Sciences Inc. 710 Bridgeport Avenue Shelton, CT 06484 | CarbonLite Industries LLC | Quotation- Gold Plan | 5/27/2020 | $0.00 |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 | $0.00 |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 | $0.00 |

53

DOCS_DE:234525.4 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 | $0.00 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 | $0.00 |
| Sesotech GmbH<br>Regener Straße 130<br>94513 Schönberg, Germany | CarbonLite Industries LLC | Remote Support Agreement | 3/29/2021 | $0.00 |
| Starlinger & Co. Gesellschaft m.b.H.<br>Furtherstrasse 47<br>2564 Weissenbach<br>Austria | CarbonLite Industries LLC | Order Confirmation No. MA2004653 | 3/3/2020 | See footnote[2] |
| Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | CarbonLite Industries LLC | Master Lease Agreement | 1/18/2019 | $190,598.84 |
| Stonebriar Commercial Finance LLC<br>5601 Granite Parkway, Suite 1350<br>Plano, TX 75204<br>Attn: Credit Department | CarbonLite Industries LLC | Equipment Schedule 1 | 8/8/2019 | |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Manufacturing and Inventory Process Assessment Change Order | 5/4/2018 | $14,248.12 |

[2] Pursuant to Docket No. 158, this agreement has been assumed by CarbonLite Industries LLC, subject to the terms and conditions contained therein. This agreement remains subject to assignment pursuant to section 365 of the Bankruptcy Code.

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Cure Amount |
|---|---|---|---|---|
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Agreement | 1/14/2020 | |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Hosting Estimate | 1/14/2020 | |
| Tigunia, LLC<br>P.O. Box 31014<br>Edmond, OK 73003 | CarbonLite Industries LLC | Master Hosting and Services Agreement | 1/14/2021 | |

*Tax Prorations (Estimated Through May 30, 2021)*

- <u>CarbonLite Industries LLC</u>: $134,596

55

## Section 3.6(h): Capital Lease Obligations

None.

DOCS_DE:234525.4 13044/001

**Section 3.7(a): Real Property Leases**

*Real Property Leases*

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement (Palmyrita) | 1/21/2020 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764<br>Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 |
| Columbia Business Center, LLC<br>3546 Concours Street, Suite 100<br>Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 |

*Real Property Default or Lapse*

- None.

DOCS_DE:234525.4 13044/001

**Section 3.7(b): Contracts Related to Material Repairs, Work or Improvements**

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease |
|---|---|---|---|
| Atlas Copco Compressors LLC<br>12827 Telegraph Road<br>Santa Fe Springs, CA 90670 | CarbonLite Industries LLC | 10 Year Total Responsibility Maintenance Plan | 4/27/2015 |
| Buhler Inc.<br>2385 Arch-Airport Road, Suite 300<br>Stockton, CA 95206 | CarbonLite Industries LLC | Total Care Contract | 3/15/2021 |
| Erema North America, Inc.<br>23 Old Right Road<br>Ipswitch, MA 01938 | CarbonLite Industries LLC | Annual Fee Agreement | 3/26/2021 |
| Evoqua Water Technologies LLC<br>1700 28th Street<br>Signal Hill, CA 90755 | CarbonLite Industries LLC | Water Purification System Proposal (#2019-330028) | 3/11/2021 |
| Starlinger & Co. Gesellschaft m.b.H.<br>Furtherstrasse 47<br>2564 Weissenbach<br>Austria | CarbonLite Industries LLC | Order Confirmation No. MA2004653 | 3/3/2020 |

58

## Section 3.8(a): Material Contracts

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(i) Disclosures | Subsection |
|---|---|---|---|---|---|
| Alex Delnik | CarbonLite Holdings LLC | Offer Letter (Chief Operating Officer) | 12/7/2020 | | (v) |
| Amcor Group GmbH Thurgauerstrasse 34 CH-8050, Zürich, Switzerland | CarbonLite Industries LLC | Supply Agreement | 4/29/2021 | Prior to the Petition Date, Holdings unilaterally changed the pricing charged to Amcor under its contracts, which pricing changes Amcor accepted, and continued to purchase under such terms. Amcor paused its purchasing from Seller in March pending the ongoing sale process, but entered into a short-term supply agreement in April 2021. | (ii) |
| Barrett Business Services, Inc. 1950 Sunwest Lane, Suite 250 San Bernardino, CA 92408 | CarbonLite Industries LLC | Agreement for Client Services | 5/28/2014 | This contract is set to expire on May 31, 2021 by its terms. Seller has agreed to go month-to-month under this contract pending the sale process. | (ii) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement - Modification Addendum | Undated | As set forth in the Debtors' cure schedules, Seller is in default under certain of its contracts with Canon on account of unpaid prepetition amounts due thereunder. | (xiv) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Unified Lease Agreement (S0816843.04) | 6/18/2018 | Please see above. | (xiv) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC; CarbonLite Recycling LLC; Pinmpack Packaging LLC | Unified Lease Agreement (S0816843.04) - Schedule A | 6/25/2018 | Please see above. | (xiv) |

59

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade, Trade-in, Return or Buy-Out Reimbursement Addendum to Agreement # S0816843.04 | Undated | Please see above. | (xiv) |
| Canon Solutions America, Inc. One Canon Park Melville, NY 11747 | CarbonLite Industries LLC | Lease Upgrade Trade-In Return or Buy-out Reimbursement Addendum To Agreement | 6/18/2018 | Please see above. | (xiv) |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | Post-Consumer PET Supply Agreement | 6/1/2016 | The prepetition relationship between Seller and Allan Company is set forth in the *Motion to Assume* [Docket No. 167]. The terms of the assumption were approved by the Court at Docket No. 256. | (ii) |
| Cedarwood-Young Company (d/b/a Allan Company) 14620 Joanbridge Street Baldwin Park, CA 91706 | CarbonLite Industries LLC | First Amendment to Post-Consumer PET Supply Agreement | 8/31/2016 | Please see above. | (ii) |
| Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company One Coca-Cola Plaza Atlanta, GA 30313 | CarbonLite Holdings LLC | The Master Terms and Conditions | 5/1/2019 | The Debtor counterparty under all of the Debtors' contracts with Coca-Cola is Holdings. However, Seller (along with Recycling and CLP) performs the Debtors' obligations thereunder, and is compensated for the sale of product it produces under such contracts by Western Container on behalf of Coca-Cola.<br><br>Prior to the Petition Date, Holdings unilaterally changed the pricing charged to Coca-Cola under its contracts, which pricing changes Coca-Cola accepted, and continued to purchase under such terms. Coca- | (ii) |

60

DOCS_DE:234525.4 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| | | | | Cola paused its purchasing from Seller in March pending the ongoing sale process. | |
| Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company One Coca-Cola Plaza Atlanta, GA 30313 | CarbonLite Holdings LLC | Non-Binding Letter of Understanding | 8/3/2020 | Please see above. | (ii) |
| Coca-Cola Cross Enterprise Procurement Group c/o The Coca-Cola Company One Coca-Cola Plaza Atlanta, GA 30313 ATTN: Lars-Peter Ludwig | CarbonLite Holdings LLC | Letter of Understanding | 8/3/2020 | Please see above. | (ii) |
| Columbia Business Center, LLC 3546 Concours Street, Suite 100 Ontario, CA 91764 | CarbonLite Industries LLC | Columbia Business Center Building Lease | 10/1/2010 | | (i) |
| Fairmont Logistics LLC 9663 Santa Monica Blvd Suite 1092 Beverly Hills, CA 90210 | CarbonLite Industries LLC | Shipper Broker Agreement | 12/28/2018 | As set forth in the Debtors' cure schedules, Seller is in default under its contract with Fairmont Logistics on account of unpaid prepetition amounts due thereunder. | (ii) |
| Gregg Milhaupt, Jr. | CarbonLite Industries LLC | Offer Letter | 7/22/2013 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Management Agreement | 4/1/2010 | | (v) |

61

DOCS_DE:234525.4 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | First Amendment to Management Agreement | 1/1/2011 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Second Amendment to Management Agreement | Undated | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Third Amendment to Management Agreement | 5/1/2012 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Fourth Amendment to Management Agreement | 3/15/2013 | | (v) |
| HPC Industries LLC 10250 Constellation Boulevard, Suite 2820 Los Angeles, CA 90067 | CarbonLite Industries LLC | Fifth Amendment to Management Agreement | 10/28/2015 | | (v) |
| Jose Franco | CarbonLite Industries LLC | Offer Letter (Business Systems Manager) | 1/18/2017 | | (v) |
| Jose Valle | CarbonLite Industries LLC | Offer Letter | 3/2/2015 | | (v) |
| Kimball Smith | CarbonLite Industries LLC | Offer Letter (Controller) | 10/30/2017 | | (v) |
| Lexmar Distribution, Inc. 200 Erie Street Pomona, CA 91768 | CarbonLite Industries LLC | Distribution Agreement | 9/24/2020 | Prior to the Petition Date, due to late payment and non-payment, Lexmar informed Seller that it intended to terminate its business relationship. However, Lexmar reversed this decision after coming to mutual terms with Seller. Shortly after the Petition Date, Lexmar unilaterally attempted to increase the cost of services it provides to Seller as well as remove estate | (ii); (xiv) |

62

DOCS_DE:234525.4 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(t) Disclosures | Subsection |
|---|---|---|---|---|---|
| | | | | assets from the Riverside Facility. Debtors' counsel sent a letter to Lexmar informing them of their stated intent to violate the automatic stay and the terms of the contract, and Lexmar took no further action. | |
| Michael Teslevich | CarbonLite Industries LLC | Offer Letter | 4/25/2014 | | (v) |
| MacDermid Enthone Inc. 245 Freight Street Waterbury, CT 06702 | CarbonLite Recycling LLC; CarbonLite Industries LLC; CarbonLite P, LLC | Products Sales and Equipment Lease Agreement | 3/27/2020 | As set forth on the Debtors' cure schedules, Seller is in default under its contract with MacDermid on account of unpaid prepetition amounts thereunder. | (ii) |
| Miles Chemical Company, Inc 12801 Rangoon Street Arleta, CA 91331 | CarbonLite Industries, LLC | Letter | 12/30/2020 | As set forth in the Debtors' cure schedules, Seller is in default under its contract with Miles Chemical on account of unpaid prepetition amounts due thereunder. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Contract Packaging Materials | 9/1/2011 | Prior to the Petition Date, Seller unilaterally changed the pricing charged to Nestle under its contracts, which pricing changes Nestle accepted, and continued to purchase under such terms. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | First Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Second Amendment to Contract | | Please see above. | (ii) |

63

DOCS_DE:234525.4 13044/001

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Third Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Fourth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Fifth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Sixth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Seventh Amendment to Contract | 12/14/2017 | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Eighth Amendment to Contract | 4/10/2018 | Please see above. | (ii) |

64

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Ninth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Tenth Amendment to Contract | | Please see above. | (ii) |
| Nestle Waters North America, Inc. 900 Long Ridge Road, Stamford, CT 06902 Attn: Legal Department | CarbonLite Industries LLC | Eleventh Contract Amendment | 1/1/2020 | Please see above. | (ii) |
| Niagara Bottling, LLC 1440 Bridgegate Drive Diamond Bar, CA 91765 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | PET Bale Purchase Agreement | 1/21/2021 | On April 9, 2021, Niagara filed a *Notice of Reclamation Demand* [Docket No. 261] against Seller with respect to goods provided to Seller under the PET Bale Purchase Agreement, as set forth in further detail therein. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Supply Agreement | 11/1/2017 | Seller, along with Recycling and CLP, are party to all of the Debtors' agreements with Niagara.  Seller is compensated for the sale of product it produces under such contracts by Niagara. Prior to the Petition Date, Seller unilaterally changed the pricing charged to Niagara under its contracts, which pricing changes Niagara did not accept. Accordingly, since March 2021, Seller has not had a business relationship with Niagara. | (ii) |

65

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 1 to Supply Agreement | 3/1/2018 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 2 to Supply Agreement | 4/17/2018 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 3 to Supply Agreement | 11/1/2018 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 4 to Supply Agreement | 12/30/2019 | Please see above. | (ii) |
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 5 to Supply Agreement | 4/1/2020 | Please see above. | (ii) |

66

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Niagara Bottling, LLC 2560 E. Philadelphia Street Ontario, CA 91761 | CarbonLite Recycling LLC, CarbonLite Industries, LLC, CarbonLite P, LLC | Amendment 6 to Supply Agreement | 9/2/2020 | Please see above. | (ii) |
| Pepsi-Cola Advertising and Marketing, Inc. 700 Anderson Hill Road Purchase, NY 10577. Attn: Senior Director, Resin Procurement Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 2/22/2018 | Prior to the Petition Date, Holdings unilaterally changed the pricing charged to Pepsi under its contracts, which pricing changes Pepsi accepted, and continued to purchase under such terms. Pepsi paused its purchasing from Seller in March pending the ongoing sale process. | (ii) |
| Pepsi-Cola Advertising and Marketing, Inc. 700 Anderson Hill Road Purchase, NY 10577. Attn: Senior Director, Resin Procurement Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 6/4/2018 | Please see above. | (ii) |
| Pepsi-Cola Advertising and Marketing, Inc. 700 Anderson Hill Road Purchase, NY 10577. Attn: Senior Director, Resin Procurement Attn: Counsel, Global Procurement | CarbonLite Industries LLC | PCR Resin Agreement | 11/25/2019 | Please see above. | (ii) |

67

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Plastic Recycling Corporation of California P.O. Box 1327 Sonoma, CA 95476-1327 Attn: Patty Moore | CarbonLite Industries LLC | Supply Agreement | 1/20/2011 | Please see above. | (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Notice of Extension of Lease Agreement | 3/24/2020 | | (i); (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Nonbinding Proposal for Lease Amendment re: Extension Notice | 4/28/2020 | | (i); (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 1/21/2020 | | (i); (ii) |
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | First Amendment to Lease Agreement | 3/2/2021 | | (i); (ii) |

68

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Prologis Targeted U.S. Logistics Fund, L.P. 3546 Concours Street, Suite 100 Ontario, CA 91764 Attn: Market Officer | CarbonLite Industries LLC | Lease Agreement | 10/1/2010 | | (i); (ii) |
| Rich Costa | CarbonLite Industries LLC | Offer Letter (Director of Procurement) | 7/19/2017 | | (v) |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Master Lease Agreement | 1/18/2019 | As set forth in the Debtors' cure schedules, Seller is in default under its contracts with Stonebriar on account of unpaid prepetition amounts due thereunder. | (xiv) |
| Stonebriar Commercial Finance LLC 5601 Granite Parkway, Suite 1350 Plano, TX 75204 Attn: Credit Department | CarbonLite Industries LLC | Equipment Schedule 1 | 8/8/2019 | Please see above. | (xiv) |
| Vijendra Siddhi 8804 Wentworth Street Sunland, CA 91040 | CarbonLite Industries LLC | Offer Letter | 11/10/2010 | | (v) |
| Vijendra Siddhi 8804 Wentworth Street Sunland, CA 91040 | CarbonLite Industries LLC | Assignment of Rights and Confidentiality and Non-Disclosure Agreement | 11/10/2010 | | (v) |
| Wells Fargo Equipment Finance, Manufacturer Services Group 300 Tri-State International, Suite 400 | CarbonLite Industries LLC | Agreement No. 301-9681420-001 | 2/20/2019 | As set forth in the Debtors' cure schedules, Seller is in default under its contract with WFEF on account of unpaid prepetition amounts due thereunder. | (xiv) |

69

| Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date of Contract / Lease | Section 3.8(b) Disclosures | Subsection |
|---|---|---|---|---|---|
| Lincolnshire, IL 60069 | | | | | |

70

**Section 3.8(b): Defaults Under Material Contracts**

See Section 3.8(a).

71

## Section 3.9(a): Employee Information

| Clock # | Employee Name | Status | Hire Date | Job Title | Pay Method | Exempt Status | Accrued PTO | Hourly Rate | Annualized |
|---------|---------------|--------|-----------|-----------|------------|---------------|-------------|-------------|------------|
| | | | | REDACTED | | | | | |

72

## Section 3.9(d): Severance Obligations

- By letter dated December 7, 2020 (the "<u>Delnik Employment Letter</u>"), Holdings confirmed the terms of employment of Alex Delnik by Holdings as Chief Operating Officer of Holdings and its subsidiaries. The Delnik Employment Letter further states that Mr. Delnik "will be paid solely from CarbonLITE Industries, LLC." The Delnik Employment Letter provides that if Mr. Delnik is terminated by Holdings other than for cause, he will receive 3 months' salary as severance.

- By letter dated September 10, 2015 (the "<u>Maroofian Employment Letter</u>"), Holdings confirmed the terms of employment of Ira Maroofian by Holdings as President of Holdings and its subsidiaries. The Maroofian Employment Letter further states that Mr. Maroofian "will be paid from HPC Industries, LLC and Carbonlite Industries, LLC." The Maroofian Employment Letter provides that if Mr. Maroofian is terminated by Holdings other than for cause, "CarbonLITE Holdings, LLC will provide you twelve (12) months salary as a complete severance package."

- By letter dated July 19, 2017 (the "<u>Costa Employment Letter</u>"), Seller confirmed the terms of employment of Rich Costa by Seller as Director of Procurement. The Costa Employment Letter provides that if Mr. Costa is terminated by Seller other than for cause, he will be entitled to six months' severance.

77

## Section 3.10(a): Benefit Plans[3]

- Pursuant to that certain *Administrative Services Contract (Level Funding)* between Seller and Cigna Health and Life Insurance Company and other associated documents, effective June 1, 2020, Seller offers its eligible full-time Employees and their family members medical and prescription drug coverage.

- Pursuant to that certain *Group Contract* between Seller and Cigna Dental Health of Texas, Inc. and other associated documents, effective June 1, 2020, Seller offers its eligible full-time Employees and their family members dental insurance coverage.

- Pursuant to that certain *Group Vision Care Plan* between Seller and Vision Service Plan and other associated documents, effective June 1, 2020, Seller offers its eligible full-time Employees and their family members vision coverage.

- Seller offers eligible Employees the opportunity to participate in the 401(k) Plan administered by Seller, utilizing a platform provided by ADP 401k, Inc.  Seller historically matches Employees' 401(k) contributions in a discretionary amount of up to 50% of the first 10% of salary contributed.

- Seller's Employees are entitled to paid holiday time, vacation time, and other paid time off as provided in those certain documents in the Jefferies Data entitled "8.3.3.4.2 - Benefits - Riverside.pdf" and "8.3.4.3 - CarbonLITE Employee Handbook (All Facilities).pdf."

- To the extent not otherwise specifically described herein, Seller's Employees are entitled to all Employee Benefits Programs, as such term is defined and described in the Wage and Benefit Motion.

---

[3] Capitalized terms not otherwise defined in this Section shall have the meanings ascribed to them in the *Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Pay and/or Honor Prepetition Employee Obligations and Pay Third Party and Contract Workers; (II) Remit Withholding Obligations and Deductions; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests* [Docket No. 5] (the "Wage and Benefit Motion").

**Section 3.11: Permit and License Compliance**

- In the ordinary course of business, Seller may be subject to periodic inspections by governmental authorities, during which inspections, Seller may be informed of alleged concerns or violations to be remediated, certain of which may affect Seller's Permits and Licenses if not addressed. There are no material alleged violations that are unremediated as of the date hereof.

- There is an ongoing project to increase capacity at Seller's premises for which permits are required. Seller is operating in accordance with all laws and regulations for this ongoing project. In the future, Seller may be required to obtain additional Permits as circumstances warrant.

- Due to liquidity constraints, Seller paused completion of two projects in process prior to the Petition Date, each of which may require re-permitting prior to completion, namely an upgrade to the Riverside Facility's ventilation system and UL certification and final city inspection of a Starlinger line.

DOCS_DE:234525.4 13044/001

**Section 3.12(a): Owned Intellectual Property**

None.

DOCS_DE:234525.4 13044/001

**Section 3.12(c): Intellectual Property Matters**

None.

DOCS_DE:234525.4 13044/001

**Section 3.12(f): Computer Systems**

None.

### Section 3.13(c): Environmental Liabilities

- On March 14, 2012, sodium hydroxide was released from Seller and allegedly contaminated soil near the Riverside Facility.  In October 2013, the California Department of Fish and Wildlife ("DFW") entered into a settlement agreement with Seller for a total payment of $42,424.00 to be paid $4,243.20 semiannually through August 1, 2018.  All payments have been made and no further monies are owed.  All cleanup required by the DFW has been completed.

DOCS_DE:234525.4 13044/001

## Section 3.14: Wayward Assets

Patents, Copyrights, Trademarks

The name "CarbonLITE" and any similar names indicating affiliation with any Affiliates of the Sellers, the Business, or the Purchased Assets.

CarbonLite Holdings LLC

- Carbonlite STANDARD CHARACTER MARK Serial No 77983377, Reg No 4242388

- Carbonlite STANDARD CHARACTER MARK Serial No 85915809, Reg No 4492569

Domain Names

http://www.carbonliterecycling.com/

## Section 3.15: Description of Tax Liabilities

- Holdings and its subsidiaries, including Seller, have a statutory extension to file their 2020 federal Tax Returns until September 15, 2021.

- Seller owes personal property taxes for 2018 through 2021 in the aggregate amount of $861,676.01.

- On September 10, 2019, Seller received a *Notice of Determination* from the California Department of Tax and Fee Administration (the "CDTFA"), alleging that Seller was liable for $549,356.00 in sales and use tax for the period from April 1, 2016 through June 30, 2019. After Seller informed the CDTFA that the calculations performed were grossly overstated, on September 18, 2019, Seller received a further *Notice of Determination* from the California Department of Tax and Fee Administration, alleging that Seller was liable for $115,159.50 in sales and use tax for the period from April 1, 2016 through June 30, 2019, including fees and interest thereupon. Shortly thereafter, Seller filed a *Petition for Redetermination* with CDTFA, stating that the calculation performed by CTDFA improperly included several items for consideration in the calculation of sales and use tax, such as items purchased by other Debtors and items that were merely resold. Seller continues to wait for a hearing to be scheduled on its appeal and redetermination. As of April 12, 2021, CDTFA alleges that the total amount due, including fees and interest, is $124,191.78.

DOCS_DE:234525.4 13044/001

## Section 3.16(a)(i): Key Business Relationships

*Key Customers*

| Customer Name | 2020 Billing | 3.16(a)(ii) Disclosures |
|---|---|---|
| Amcor Rigid Plastics USA, Inc | $14,146,322 | In March 2021, Amcor and Pepsi reduced certain purchases from Seller. |
| Nestlé Waters North America, Inc | $10,119,500 | Nestle Water has decreased certain purchses from Seller in 2021 as compared to 2020. |
| Niagara Bottling, LLC | $6,045,887 | Niagara Bottling has ceased purchasing from Seller as of March 2021. |
| Western Container Corporation | $5,889,530 | Effective May 2021, Western Container reduced its purchases from Seller. |
| Graham Packaging | $2,239,380 | Graham Packaging ceased purchasing from Seller as of June 2020. |
| DevTech PET, Inc/Envases | $1,065,152 | |
| Everrank Inc. | $542,343 | This customer is also a supplier to Seller. The companies are currently not engaged in business transactions. |
| Oldcastle Infrastructure | $316,457 | Oldcastle ceased purchasing from Seller. |
| Pepsi | $284,982 | In March 2021, Pepsi has reduced certain purchases from Seller. |
| Sonoco Products Company | $116,990 | Sonoco has ceased purchasing products from Seller. |

*Key Vendors[4]*

| Vendor Name | 2020 Expense | 3.16(a)(ii) Disclosures |
|---|---|---|
| Allan Company | $11,340,152 | Prior to and after the Petition Date, Allan Company reduced supply to Seller. However, pursuant to the Court's approval of an agreement between Seller and Allan Company, these issues were addressed. |
| BBSI - Payroll/Barrett Business Services Inc. | $8,748,393 | |
| Riverside Public Utilities | $4,234,424 | |
| Bantam Materials International | $3,561,958 | Seller is currently not ordering product from this supplier. |
| Everrank Investment Group, Inc. | $2,688,987 | Seller is currently not ordering product from this supplier. |
| ProLogis Management, LLC | $2,439,545 | |
| Plastic Recycling Corp. of California | $1,363,252 | Seller has not purchased from Plastics Recycling Corporation of California since summer 2020. |
| rPlanet Earth Los Angeles LLC | $1,121,481 | Seller is currently not ordering product from this supplier. |
| Lexmar Distribution, Inc. | $1,112,316 | Prior to the Petition Date, due to late payment and non-payment, Lexmar informed Seller that it intended to terminate its business relationship. However, Lexmar reversed this decision after |

---

[4] Amounts represent invoices from suppliers, not cash payments.

| Vendor Name | 2020 Expense | 3.16(a)(ii) Disclosures |
|---|---|---|
| | | coming to mutual terms with Seller.<br><br>Shortly after the Petition Date, Lexmar unilaterally attempted to increase the cost of services it provides to Seller as well as remove estate assets from the Riverside Facility.  Debtors' counsel sent a letter to Lexmar informing them of their stated intent to violate the automatic stay and the terms of the contract, and Lexmar took no further action. |
| RePET Inc. | $1,023,832 | RePET has not sold to Seller due to nonpayment. Seller is currently not ordering product from this supplier. |
| MacDermid Incorporated | $965,176 | MacDermid has contracted payment terms with Seller to prepayment. |
| Miles Chemical Company Inc. | $963,137 | Miles Chemical has contracted payment terms with Seller to prepayment. |
| Fairmont Logistics | $755,542 | Fairmont Logistics has contracted payment terms with Seller to prepayment. |
| Exact Staff, Inc. | $701,968 | Seller rejected its contract with Exact Staff. |

**Section 3.16(a)(ii): Disclosures Relative to Key Business Relationships**

Please see Section 3.16(a)(i).

DOCS_DE:234525.4 13044/001

## Section 3.16(b): Discounts and Allowances

- In the ordinary course of business, Seller would charge one of its customers, Amcor, a fixed amount. To the extent such fixed amount was less than the calculated amount for the applicable transactions, Seller would rebate Pepsi such amount (the "Pepsi/Amcor Rebate"). As of November 2020, the Pepsi/Amcor Rebate totaled $479,321.23.

**Section 3.17: Insurance Policies**

| Type of Coverage | Insurer | Policy No. | Policy Period |
| --- | --- | --- | --- |
| Crime | Federal Insurance Company | 8260-1946 | 9/19/2020 - 9/19/2021 |
| Terrorism; Excess Liability | Travelers Property Casualty Company of America | ZUP-51N34853-20-NF | 9/19/2020 - 9/19/2021 |
| General Liability; Business Auto; Certified Terrorism | Allianz - Fireman's Fund Insurance Company | USC02159S200 | 9/19/2020 - 9/19/2021 |
| Umbrella Liability; Certified Terrorism | Allianz - Fireman's Fund Insurance Company | USC01771220U | 9/19/2020 - 9/19/2021 |
| Property (Storage Trailers) | Endurance Risk Solutions Assurance Co. | IMU3000198S400 | 9/19/2020 - 9/19/2021 |
| Commercial Property | The Travelers Insurance Companies | KTJ-CMB-3L24100-8-20 | 9/19/2020 - 9/19/2021 |
| D&O and Private Company Coverage; Employment Practices Coverage | U.S. Specialty Insurance Company | 14-MGU-20-A50339 | 10/1/2020 - 10/1/2021 |
| Marine Open Cargo Policy | The Continental Insurance Company | OC 246248 | 2/23/2020 - 2/23/2022 |

90

**Section 3.18: Brokers**

None.

DOCS_DE:234525.4 13044/001

**Section 3.20: Intercompany Agreements**

The items set forth on Schedule 2.2(h) are incorporated herein by reference.

Section 5.5(a): Subject and Selected Employees

*Subject Employees*

| Clock # | Employee Name | Status | Hire Date | Job Title | Pay Method | Exempt Status | Accrued PTO | Hourly Rate | Annualized |
|---------|---------------|--------|-----------|-----------|------------|---------------|-------------|-------------|------------|

REDACTED

93

| Clock # | Employee Name | Status | Hire Date | Job Title | Pay Method | Exempt Status | Accrued PTO | Hourly Rate | Annualized |
|---------|---------------|--------|-----------|-----------|------------|---------------|-------------|-------------|------------|
| | | | | REDACTED | | | | | |

*Selected Employees*

| Employee Name |
|---------------|
| REDACTED |

97

DOCS_DE:234525.4 13044/001