## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CL H WINDDOWN LLC, *et al.*,[1] | ) Case No. 21-10527 (JTD) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On September 20, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**, and on twenty-two (22) confidential parties not included herein:

- **Notice of Entry of (I) Effective Date of Debtors' First Amended Chapter 11 Plan of Liquidation and (II) Bar Dates for Filing Certain Claims** (Docket No. 919)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: September 21, 2021

Sabrina G. Tu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 21st day of September 2021 by Sabrina G. Tu proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: CL H Winddown LLC (8957); CL I Winddown LLC (3596); CL PH Winddown LLC (8957); CL PA Winddown LLC (5453); CL PIH Winddown LLC (8957); CL PP Winddown LLC (8957); CL RH Winddown LLC (8957); CL Sub Winddown LLC (8957); PP PA Winddown LLC (8322); CL R Winddown LLC (3727); and PSS Winddown LLC (9948).

# **Exhibit A**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2245 Valley LLC | | 2245 Valley Blvd | | | Colton | CA | 92324 | |
| 2245 Valley LLC | | Menke Law Firm, APC | 5000 E Spring St | Suite 405 | Long Beach | CA | 90815 | |
| 2245 Valley LLC | Attn: Jamie Johnson | 225 W Hospitality Ln | Suite 315 | | San Bernardino | CA | 92408 | |
| 24/7 Office Installations Inc. | | 2922 Rubidoux Blvd | | | Riverside | CA | 92509-2129 | |
| 36th Street Capital Partners LLC | | 15 Maple Ave | | | Morristown | NJ | 07960 | |
| 3D Systems Inc. | | 333 Three D Systems Circle | | | Rock Hill | SC | 29730 | |
| 3L Distribution Inc. | | PO Box 3102 | | | Annapolis | MD | 21403 | |
| 4Imprint | | 101 Commerce St | | | Oshkosh | WI | 54901 | |
| 4Refuel US LLC | | 1900 Enchanted Way | Suite 250 | | Grapevine | TX | 76051-1016 | |
| 713 Capital LP | | 888 S Figueroa St | Suite 1900 | | Los Angeles | CA | 90017 | |
| 805 Transport Inc. | Attn: Tom Zavala | 301 Lambert St | | | Oxnard | CA | 93036 | |
| A & R Transport | | 75 Remittance Dr | Suite 83077 | | Chicago | IL | 60675 | |
| A Plus CNC Engineering | | 3626 Presley Ave | | | Riverside | CA | 92507 | |
| A Plus Industrial Install (Surpass Inc.) | | 2440 N Interstate 35 E | | | Lancaster | TX | 75134 | |
| A&K Transport LLC | | PO Box 1774 | MC# 453767 | | Miles City | MT | 59301 | |
| A&R Global Logistics | Attn: Chris Perry ext 4815 | 75 Remittance Dr | Suite 83077 | | Chicago | IL | 60675-3077 | |
| A&R Logistics Inc. | | 8440 S Tabler Rd | | | Morris | IL | 60450 | |
| A1 Energy | c/o Saxton & Stump LLC | Attn: Barry A. Solodky | 280 Granite Run Dr | Suite 300 | Lancaster | PA | 17601 | |
| A-1 Freight Systems | | 1172 W 9400 S | | | Sandy | UT | 84070 | |
| A-1 Hesperia Recycling Company Inc. | Attn: Richard Diaz | 16666 Spruce St | | | Hesperia | CA | 92345 | |
| A1 Restoration Inc. | c/o Saxton & Stomp | Attn: Barry A. Solodky | 280 Granite Run Dr | Suite 300 | Lancaster | PA | 17601 | |
| A1 Restoration Inc. | dba A1 Energy | Attn: Lori Porreca | 2730 Shenck Rd | | Manheim | PA | 17545 | |
| AAA Bounce LLC | | 2404 Costley Ct | | | Fate | TX | 75189 | |
| AAA Forklift | | PO Box 9992 | | | Moreno Valley | CA | 92552 | |
| AAA Scene Cleaners LLC | Attn: Maria De Lourdes Alicea | PO Box 921 | | | Cleburne | TX | 76033 | |
| AAA Weigh Inc. | | 1543 Truman St | | | San Fernando | CA | 91340 | |
| AAE LP | | 301 N Canon Dr | Suite 210 | | Beverly Hills | CA | 90210 | |
| Aaron Cuellar | | Address Redacted | | | | | | |
| Aaron J  Valles | | Address Redacted | | | | | | |
| ABA Pack USA Inc. | | 3131 Camino Del Rio N | Suite 1010 | | San Deigo | CA | 92108 | |
| Abbenante, Jeff | | Address Redacted | | | | | | |
| Abbott, Christopher | | Address Redacted | | | | | | |
| Abel Bernal | | Address Redacted | | | | | | |
| ABF Construction | | 27065 E 5th St | | | Highland | CA | 92346 | |
| Able Machinery Movers LLC | c/o Contrarian Funds LLC | 411 W Putnam Ave | Suite 425 | | Greenwich | CT | 06830 | |
| ABM Electrical Services | | PO Box 52609 | | | Los Angeles | CA | 90074-2609 | |
| Abrasive Blasting and Powder Coating | dba Abrasive Blasting and Powder Coating | 5465 24th St | | | Riverside | CA | 92509 | |
| Absalon Hernandez Diaz | | Address Redacted | | | | | | |
| Absolute Exhibits Inc. | Attn: Accounts Receivable | 1382 Valencia Ave | Suite G | | Tustin | CA | 92780-6472 | |
| Absolute Janitorial Services & Supplies | | 6320 Passons Blvd | Suite 23 | | Pico Rivera | CA | 90660 | |
| ACC Business | | PO Box 105306 | | | Atlanta | GA | 30348-5306 | |
| ACC Coatings LLC | | 620 E Main St | | | Elkin | NC | 28621 | |
| Accent Wire-Tie | | PO Box 676029 | | | Dallas | TX | 75267-6029 | |
| Accent Wire-Tie | Attn: Amanda Darnold | 3122 Enterprise | | | Joplin | MO | 64801 | |
| ACCO Engineered Systems | Attn: Syd Breckley | 888 E Walnut St | | | Pasadena | CA | 91101 | |
| Accountemps | | Robert Half International | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| ACCURATE MANUFACTURING COMPANY | | 6641 San Fernando Rd | | | Glendale | CA | 91201 | |
| Accurate Solutions | Attn: Robert Martinez Jr. | PO Box 543231 | | | Grand Prairie | TX | 75054-3231 | |
| Accurate Solutions Scale Co | Robert Martinez Jr | PO BOX 543231 | | | Grand Prairie | TX | 75054 | |
| AccuStandard Inc. | | 125 Market St | | | New Haven | CT | 06513 | |
| Acosta, Elisa | | Address Redacted | | | | | | |
| Action Enterprise Logistics LLC | | 204 20th St N | | | Birmingham | AL | 35203 | |
| Adaptive Engineering & Fabrication | | 1921 Petra Ln | | | Placentia | CA | 92870 | |
| Adobe Inc. | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adobe Systems Incorporated | | 345 Park Ave | | | San Jose | CA | 95110 | |
| ADP 401K | | 1851 N Resler Dr | MS-100 | | El Paso | TX | 79912 | |
| ADP LLC | | One ADP Blvd | | | Roseland | NJ | 07068 | |
| Adrian Gomez | | Address Redacted | | | | | | |
| ADT Products Inc. | | 16126 Youngwood Dr | | | Whittier | CA | 90603 | |
| ADT SECURITY SERVICES | | PO Box 371956 | | | Pittsburgh | PA | 15250 | |
| Advanced Environmental Landscape | | PO Box 8296 | | | Alta Loma | CA | 91701 | |
| Advanced Manufacturing & Sales | Attn: Mike Mino | 26826 Vista Ter | | | Lake Forest | CA | 92630 | |
| Advanced Temporaries Inc. | | PO Box 8022 | | | Tyler | TX | 75711-8022 | |
| AEC INC. | | 1100 Woodfield Rd | Suite 588 | | Schaumberg | IL | 60173 | |
| Aerzen USA | | 108 Independence Way | | | Coatesville | PA | 19320 | |
| Aerzen USA Corporation | Attn: Laura Masterstefone | PO Box 37767 | | | Baltimore | MD | 21297-3767 | |
| AFEX | | 21045 Califa St | | | Woodland Hls | CA | 91367-5104 | |
| AFY Nevada Trust | | 4525 Dean Martin Dr | Unit 2900 | | Las Vegas | NV | 89103 | |
| AG Polymers LLC | | 445 Hamilton Ave | Suite 1202 | | White Plains | NY | 10601 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Agforce Transport Services | Attn: Michael Presinger | 5101 College Blvd | | | Leawood | KS | 86211 | |
| Agilent Technologies Inc. | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agilent Technologies Inc. | Attn: Diane Sherwood | PO Box 742108 | | | Los Angeles | CA | 90074-2108 | |
| Aguilar Jr., Raul | | Address Redacted | | | | | | |
| Aguilar, Gloria | | Address Redacted | | | | | | |
| Aguilar, Pablo | | Address Redacted | | | | | | |
| Aguilar, Raul | | Address Redacted | | | | | | |
| Aguilar, Sabino | | Address Redacted | | | | | | |
| Aguilar, William | | Address Redacted | | | | | | |
| Aguilera Lopez, Daniel | | Address Redacted | | | | | | |
| Aguilera, Antonio | | Address Redacted | | | | | | |
| Aguirre, Alexis | | Address Redacted | | | | | | |
| Aguirre, Carlos | | Address Redacted | | | | | | |
| Ahern Rentals Inc. | | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| Air Cleaning Technology Inc. | | 4112 N Main St | | | Joshua | TX | 76058 | |
| Airgas USA LLC | | PO Box 676015 | | | Dallas | TX | 75267-6015 | |
| Airgas USA LLC | | PO Box 7423 | | | Pasadena | CA | 91109-7423 | |
| Airgas USA LLC | | PO Box 802576 | | | Chicago | IL | 60880-2576 | |
| Airgas USA LLC | Attn: Rikki Dixon | 110 W 7th St | Suite 1300 | | Tulsa | OK | 74119 | |
| AIT Worldwide Logistics Inc. | Attn: Corey Stirpe | 71 N Rohlwing Rd | | | Itasca | IL | 60143 | |
| Ajulia Executive Search | | 2000 Cornwall Rd | Suite 210 | | Monmout Junction | NJ | 08852 | |
| Akkt Tool Inc. | | 512 Dawson Dr | Suite 4N | | Camarillo | CA | 93012-8067 | |
| Al Shaikhli, Qusay | | Address Redacted | | | | | | |
| Alarcon, Erik | | Address Redacted | | | | | | |
| Albar Trucking Inc | | 1006 W Centennial Rd | | | Papillion | NE | 68046-7015 | |
| Albert Espinosa | | Address Redacted | | | | | | |
| Alberto Rodriguez | | Address Redacted | | | | | | |
| Alert Patrol Midwest Inc. | For the account of: Alert Patrol, Inc. | PO Box 742890 | | | Atlanta | GA | 30374-2890 | |
| Alex Saldivar | | Address Redacted | | | | | | |
| Alexander Winton & Associates | Attn: Justin Brown | 6515 Goodman Rd | Suite 4 | | Olive Branch | MS | 38654 | |
| Alfaro, Maria | | Address Redacted | | | | | | |
| Alfredo Amezcua | | Address Redacted | | | | | | |
| Alicea, Orlando | | Address Redacted | | | | | | |
| All American Security | | 421 S Glendora Ave | Suite 200 | | West Covina | CA | 91790 | |
| All Size Supply Co. | | 904 Fountain Pkwy | | | Grand Prairie | TX | 75050-1509 | |
| All Size Supply Company LLC | Attn Bradley Clark | 904 Fountain Parkway | | | Grand Prairie | TX | 75050 | |
| Allan Company | | PO Box 51333 | | | Los Angeles | CA | 90051-5633 | |
| Allan Company | Attn: Jason Young CEO | 14620 Joanbridge St | | | Baldwin Park | CA | 91706 | |
| Allan Company | c/o Cross & Simon LLC | Attn: Christopher P. Simon, Esq. & Kevin S. Mann, Esq. | 1105 N Market St | Suite 901 | Wilmington | DE | 19801 | |
| Allan Company | c/o Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried, Esq. | 10345 W Olympic Blvd | | Los Angeles | CA | 90064 | |
| Allen, Steven | | Address Redacted | | | | | | |
| Alliance Finishing & Mfg | | 1721 Ives Ave | | | Oxnard | CA | 93033 | |
| Alliance Funding Group Inc. | | 17542 17th St | Suite 200 | | Tustin | CA | 92780 | |
| Allianz Global Risks US | Attn: Corporate Compliance Department | PO Box 970 | | | O'Fallon | MO | 63366 | |
| Allianz Global Risks US Insurance Company | | 225 W Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| Allied Electrical Services Inc. | | 70-61st St | | | Vienna | WV | 26105 | |
| Allied Electronics & Automation | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118-7037 | |
| Allied Electronics. Inc. | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| Allied Fence Co | | 266 W Commerce St | | | Dallas | TX | 75208 | |
| Allied Modular Building Systems Inc. | Attn: Debbie - A/R | 642 W Nicolas Ave | | | Orange | CA | 92868 | |
| Allied Netwide Security Inc. | | 7116 Valjean Ave | | | Van Nuys | CA | 91406-3901 | |
| All-Phase Electric Supply | CED - Riverside | PO Box 339 | | | Rancho Cucamonga | CA | 91729 | |
| All-Vac Industries Inc. | | 7350 N Central Park Ave | | | Skokie | IL | 60076 | |
| Ally Logistics | | 1090 36th St | Suite 628 | | Grand Rapids | MI | 49508 | |
| Almeida, Olivia | | Address Redacted | | | | | | |
| Alpha Materials Handling Inc. | | 313 N 9th St | | | Midlothian | TX | 76065 | |
| Alpha Printing | | 2886 E Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| Altra Medical Corporation | | 9743 Sago Point Drive | | | Largo | FL | 33777 | |
| Alvarado, Micaela | | Address Redacted | | | | | | |
| Alvarado, Orlando | | Address Redacted | | | | | | |
| Alvarez, Francisco | | Address Redacted | | | | | | |
| AM Trans Expedite | | 2440 N Interstate 35 E | | | Lancaster | TX | 75134 | |
| Amaro, Octavio | | Address Redacted | | | | | | |
| Amaya Miramontes, Maria | | Address Redacted | | | | | | |
| Amazing Machinery LLC | | 3807 Old Tasso Rd NE | | | Cleveland | TN | 37312 | |
| Ambriz Rojas, Jose Abraham | | Address Redacted | | | | | | |
| Ambriz, Francisco | | Address Redacted | | | | | | |
| Ambriz, Juliana | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ambriz, Laura | | Address Redacted | | | | | | |
| Amcor Group GmbH | | 10521 S Hwy M-52 | | | Manchester | MI | 48158 | |
| Amcor Group GmbH | | Thurgauerstrasse 34 | | | Zürich | | CH-8050 | Switzerland |
| AMCP Industrial Supply Inc. | | Department 10075 | PO Box 509016 | | San Diego | CA | 92150-9016 | |
| Ameravant Web Design | | 126 E Haley St | Suite 15 | | Santa Barbara | CA | 93101 | |
| American Automation | | 172 W 9400 S | | | Sandy | UT | 84070 | |
| American CleanStat LLC | | PO Box 737 | | | Mansfield | TX | 76065 | |
| American Cutting Edge | | PO Box 1774 | MC# 453767 | | Miles City | MT | 59301 | |
| American Dairy Queen Corporation and Orange Julius of America | | 7505 Metro Blvd | | | Minneapolis | MN | 55439 | |
| American Diamond | | 8440 S Tabler Rd | | | Morris | IL | 60450 | |
| American Express | Attn: Merchant Remittances | PO Box 53765 | | | Phoenix | AZ | 85072-9945 | |
| American Express Travel Related Services Company Inc. | Attn: Department 87 | PO Box Box 299051 | | | Fort Lauderdale | FL | 33329 | |
| American Industrial Tire Corp. | | 2404 Costley Ct | | | Fate | TX | 75189 | |
| American Laboratory Trading, Inc. | | 12 Colton Road | | | East Lyme | CT | 06333 | |
| American Logistics Group Inc. | | 3618 Byrd Dr | | | Mesquite | TX | 75150 | |
| American Logistics Group Inc. | | PO Box 28685 | | | New York | NY | 10087 | |
| American Machinery Movers | c/o Constanta Investment LLC | Attn: Alex Ciuca | PO Box 331155 | | Pacoima | CA | 91333 | |
| American Rail Center Logistics | Attn Beth Anne Jacobs | 6722 Commodore Dr | | | Walbridge | OH | 43465 | |
| American Research Specialty Product | | 2325 Palos Verdes Dr W | Suite 208 | | Palos Verdes Estates | CA | 90274 | |
| American Scale Co. Inc. | Yulma Garcia AR | PO Box 158 | | | San Dimas | CA | 91773 | |
| American Starlinger-Sahm Inc. | | 600 Westport Pkwy | | | Grapevine | TX | 76051 | |
| American Starlinger-Sahm Inc. | Attn: Wes Wood & Megan Jones | 11 Jack Casey Ct | | | Fountain Inn | SC | 29644 | |
| American Starlinger-Sahm Inc. | c/o Haynsworth Sinkler Boyd PA | Attn: Stanley H. McGuffin, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| American Starlinger-Sahm, Inc. | Attn: Stanley H. McGuffin, Esq. | PO Box 11889 | | | Columbia | SC | 29211 | |
| American Starlinger-Sahm, Inc. | Stanley H. McGuffin, Esq. | PO Box 11889 | | | Columbia | SC | 29211-1889 | |
| American Starlinger-Sham Inc. | c/o Haynsworth Sinkler Boyd PA | PO Box 11889 | | | Columbia | SC | 29211-1889 | |
| American Supply Company | c/o Sterling Industries LP | Attn: Alex Nehora | 1621 E 27th St | | Los Angeles | CA | 90011 | |
| American Transport Group | | 1900 W Kinzie St | | | Chicago | IL | 60622 | |
| American Turnkey Fabricators | | 9175 Milliken Ave | | | Rancho Cucamonga | CA | 91730 | |
| American Warehouse Equipment Inc. | | 1371 Kuehner Dr | | | Simi Valley | CA | 93063 | |
| AmeriGas Propane LP | | 19770 Cajon Blvd | | | Devore | CA | 92407 | |
| Ameriken Die Supply Inc. | | 2280 Conestoga Dr | | | Carson City | NV | 89706 | |
| Amezcua Ramirez, Julio Daniel | | Address Redacted | | | | | | |
| Amezcua, Alfredo V | | Address Redacted | | | | | | |
| Amezcua, David V | | Address Redacted | | | | | | |
| Amino Transport Inc. | | 2320 Dean Way | Suite 160 | | Southlake | TX | 76092-1545 | |
| Amland C. Townsend | | Address Redacted | | | | | | |
| Ampacet Corporation | | 3801 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| AMR Plastics Inc. | | 1281 Mount Brewer Ct | | | Tulare | CA | 93274-8552 | |
| Amtrust North America | | 800 Superior Ave E | | | Cleveland | OH | 44114 | |
| AMUT | | 125 Market St | | | New Haven | CT | 06513 | |
| Ana Gonzalez | | Address Redacted | | | | | | |
| Ana Robles | | Address Redacted | | | | | | |
| Ana Sanchez | | Address Redacted | | | | | | |
| Ana Valladares | | Address Redacted | | | | | | |
| Anaabel Mendoza | | Address Redacted | | | | | | |
| Anabell Celeste Solis | | Address Redacted | | | | | | |
| Anchor Danly | | PO Box 99897 | | | Chicago | IL | 60696-7697 | |
| Anchor Fire Protection Co. Inc. | Attn: Denise Miller | 270 Renninger Rd | | | Perkiomenville | PA | 18074 | |
| Anchor Fire Protection Co. Inc. | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore, Esq. | 123 Justison St | Suite 100 | Wilmington | DE | 19801 | |
| Anchor Fire Protection Co. Inc. | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Michael D. Vagnoni, Esq. | Centre Square West, 1500 Market St | Suite 3400 | Philadelphia | PA | 19102 | |
| Andalis Resturant | | 40 S Centre Ave | | | Leesport | PA | 19533 | |
| Andersen, Brenda | | Address Redacted | | | | | | |
| Anderson Systems Inc. | c/o Price Postel & Parma LLP | Attn: Ryan D. Zick, Esq. | 200 E Carrillo St | Suite 400 | Santa Barbara | CA | 93101 | |
| Anderson Systems Inc. | c/o Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy, Esq. | 1201 N Market St Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| Anderson Transportation and Logistics LLC | | 1124 Baja Dr | | | Grand Prairie | TX | 75052 | |
| Andrade, Alexis D | | Address Redacted | | | | | | |
| Andrade, Julia  A | | Address Redacted | | | | | | |
| Andrade, Yolanda | | Address Redacted | | | | | | |
| Andrew Kelsall | | 13 Spruce Dr | | | Dover | NH | 03820 | |
| Anes, Eduardo | | Address Redacted | | | | | | |
| Angel De Jesus | | Address Redacted | | | | | | |
| Angel Zambrano | | Address Redacted | | | | | | |
| Angelina Figueroa | | Address Redacted | | | | | | |
| Anglemyer Crane Rental | | 1190 W Gladstone St | | | Azusa | CA | 91702 | |
| Aniceta Cruz | | Address Redacted | | | | | | |
| ANMH Investments LLC | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anne V. Waldie | | Address Redacted | | | | | | |
| Anthem Blue Cross - DK | | Address Redacted | | | | | | |
| Anthem Blue Cross - DK | | Address Redacted | | | | | | |
| Anthem Blue Cross - MF | | Address Redacted | | | | | | |
| Anthem Blue Cross - MF | | Address Redacted | | | | | | |
| Anthracite Power and Light | Kelly Conroy | 10 Gilberton Rd | | | Gilberton | PA | 17934 | |
| Antonio Sastre | | Address Redacted | | | | | | |
| A-OK Pallet Inc | | 1822 Val Vista Dr | | | Mansfield | TX | 76065-7512 | |
| Aparicio, Maria G | | Address Redacted | | | | | | |
| Apex TITAN | | PO Box 8022 | | | Tyler | TX | 75711-8022 | |
| APH Textile Supplies LLC | Tony Atkins | PO Box 1055 | | | Madisonville | TN | 37354 | |
| APH Textile Supplies LLC | | PO Box 37767 | | | Baltimore | MD | 21297-3767 | |
| Aponte, Marcus Edward | | Address Redacted | | | | | | |
| Applied Chiller Service LLC | | 4325 Commerce St | Suite 111, Box 416 | | Eugene | OR | 97402 | |
| Applied Industrial Technologies | | PO Box 100538 | | | Pasadena | CA | 91189-0538 | |
| Applied Industrial Technologies | Attn: Michael Juliano | 835 William Ln | | | Reading | PA | 19604 | |
| Applied Industrial Technologies - CA LLC | Jordan Moore | 1 Applied Plaza | | | Cleveland | OH | 44115 | |
| Applied Technical Services Inc. | | 1049 Triad Ct | | | Marietta | GA | 30062 | |
| Araceli Gutierrez | | Address Redacted | | | | | | |
| Aracely Salas | | Address Redacted | | | | | | |
| Aracena, Paul | | Address Redacted | | | | | | |
| Aramark Uniform & Career Apparel LLC | dba Aramark Uniform Services | 1178 Marlkress Rd | | | Cherry Hill | NJ | 08003 | |
| Arbon Equipment Corporation | Attn: Mindy Hampton | 25464 Network Place | | | Chicago | IL | 60673-1254 | |
| Arbor Lite Logistics | Attn: David Vallejo | 1111 Grinnell Place | | | Bronx | NY | 10474 | |
| ArcBest | | 5101 College blvd | | | Leawood | KS | 66211 | |
| Arcos, Yareli N | | Address Redacted | | | | | | |
| Arevalo, Kellymarie | | Address Redacted | | | | | | |
| Argo Partners | | 401 East 86th | Apt 2J | | New York | NY | 10028 | |
| Armada Sales LLC | | 5859 E Marita St | | | Long Beach | CA | 90815 | |
| Armani Transport Inc. | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Armengol, Andres | | Address Redacted | | | | | | |
| Armenta, Agustin I | | Address Redacted | | | | | | |
| Armorstar Unlimited LLC | | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| Arndt, Crystal | | Address Redacted | | | | | | |
| Arnold & Porter Kaye Scholer LLP | Attn: Michael Messersmith, Sarah Gryll, & Ginger Clements | 70 W Madison St | Suite 4200 | | Chicago | IL | 60602-4321 | |
| Arreazola, Josue | | Address Redacted | | | | | | |
| Arredondo, Juan | | Address Redacted | | | | | | |
| Arriazola, Claudia | | Address Redacted | | | | | | |
| Arriola, Tatianna | | Address Redacted | | | | | | |
| Arrive Logistics | | 4112 N Main St | | | Joshua | TX | 76058 | |
| Arrive Logistics | | 7701 Montopolis Bldg 15 | | | Austin | TX | 78744 | |
| Arro-Jet Engineering & Consulting | Jose Luis Arce | 1115 Avenida Acaso | Suite J | | Camarillo | CA | 93012 | |
| Arrowhead Electric Company | | 13950 Rosecrans Ave | Suite A | | Santa Fe Springs | CA | 90670 | |
| Arroyo, Jose | | Address Redacted | | | | | | |
| Arturo Barbosa | | Address Redacted | | | | | | |
| Asberry Jr, Luther | | Address Redacted | | | | | | |
| Ashley Davis | | Address Redacted | | | | | | |
| Ashley Walsh | | Address Redacted | | | | | | |
| ASI Health Services | | 4303-B Irving Blvd | | | Dallas | TX | 75247 | |
| Assay Technologies | | 1382 Stealth St | | | Livermore | CA | 94551 | |
| Assessment Counselling Services | | PO Box 3032 | | | Thousand Oaks | CA | 91359-0232 | |
| Assessment Counselling Services, LLC | Attn: Robert Slavin | 125 Auburn Ct | Suite 210 | | Westlake Village | CA | 91362 | |
| Assoc. of Postconsumer Plastic Recyclers | Attn: Susan Green | 1109 N Quantico St | | | Arlington | VA | 22205 | |
| Associated Foreign Exchange Inc. | | 16133 Venture Blvd | Suite 900 | | Encino | CA | 91436 | |
| Associated Packaging Inc. | | 435 Calvert Dr | | | Gallatin | TN | 37006 | |
| Associated Receivables Funding Inc. | | PO Box 16253 | | | Greenville | SC | 29606 | |
| Aswell Trophy | | 235 N Oxnard Blvd | | | Oxnard | CA | 93030 | |
| AT&T (Security Alarm Line) | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| Athens Services | | PO Box 60009 | | | City Of Industry | CA | 91716-0009 | |
| Athens Services | c/o Sheppard Mullin Richter Hampton LLP | Attn: Robert K. Sahyan | 4 Embarcadero Center | 17th Floor | San Francisco | CA | 94111 | |
| Athens Services | Steve Farmakis | 14048 Valley Blvd | | | City Of Industry | CA | 91746 | |
| Atlantic Capital Equipment Financing | | 1615 S Congress Ave | Suite 103 | | Delray Beach | FL | 33445 | |
| Atlas Copco | Attn: Adnan Mohammed | Dept CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Copco Compressors LLC | | 16207 Carmenita Rd | | | Cerritos | CA | 90703-2212 | |
| Atlas Copco Compressors LLC | | Dept CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Copco Compressors LLC | Attn:  Stephanie Moore - Credit & Finance Manager | 300 Technology Center Way Ste 550 | | | Rock Hill | SC | 29730 | |
| Atlas Van Lines Inc | | PO Box 51333 | | | Los Angeles | CA | 90051-5633 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atmos Energy Corp | | 266 W Commerce St | | | Dallas | TX | 75208 | |
| Atmos Energy Corp | | PO Box 841425 | | | Dallas | TX | 75284-1425 | |
| Atmos Energy Corporation | Attn: Industrial Contract Administration | PO Box 223705 | | | Dallas | TX | 75222 | |
| ATS Logistics | | 642 W Nicolas Ave | | | Orange | CA | 92868 | |
| Austin Julie | | Address Redacted | | | | | | |
| Authentic Logistics LLC | | 808 Greenwood St | | | Evanston | IL | 60201 | |
| Autom8Tap LLC | | 307 Dorset Ct | | | Roanoke | TX | 76262 | |
| Autom8tap LLC | | 9743 Sago Point Dr | | | Largo | FL | 33777 | |
| Automatic Data Processing Inc. | | 71 Hanover Rd | | | Florham Park | NJ | 07932 | |
| AutomationDirect.com | | PO Box 402417 | | | Atlanta | GA | 30384-2417 | |
| AutoZone | | 3540 N 5th St Hwy | | | Reading | PA | 19605 | |
| Avalos, Javier | | Address Redacted | | | | | | |
| Avangard Innovative LP | | 710 W Belden Ave | | | Addison | IL | 60101 | |
| Avenue Logistics Inc. | | 325 W Ohio St | Suite 3 | | Chicago | IL | 60654-7809 | |
| Averhart, Kevon | | Address Redacted | | | | | | |
| Averitt Express | | PO Box 3166 | | | Cookeville | TN | 38502 | |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal Street | | | Cookeville | TN | 38502 | |
| Averitt Express Inc. | | 1415 Neal St | PO Box 3166 | | Cookeville | TN | 38502 | |
| Avian (USA) Machinery LLC | | 1901 Powis Ct | | | West Chicago | IL | 60185 | |
| Avila, Alfonso | | Address Redacted | | | | | | |
| Avila, Anthony R | | Address Redacted | | | | | | |
| Avila, Peter | | Address Redacted | | | | | | |
| AWC | | 6655 Exchequer Dr | | | Baton Rouge | LA | 70809 | |
| Awnings Plus | Attn: Stephanie Reid | 1535 Callens Rd | | | Ventura | CA | 93003 | |
| Axle Logistics LLC | | 835 N Central St | | | Knoxville | TN | 37917-7122 | |
| Axsun Corp | | Bank of America Tower | 300 S Harbor Blvd | Suite 502 | Anaheim | CA | 92805 | |
| Azucena Contreras | | Address Redacted | | | | | | |
| B&B Plastics Recyclers Inc. | Attn: Susana Rodriguez | 3040 N Locust Ave | | | Rialto | CA | 92377 | |
| B2B Industrial Packaging | | 313 S Rohlwing Rd | | | Addison | IL | 60101-3029 | |
| Bace | | 322 W 32nd St | | | Charlotte | NC | 28206 | |
| Bacik, Anthony | | Address Redacted | | | | | | |
| Badger Plug Company | | N1045 Technical Dr | | | Greenville | WI | 54942 | |
| Badlands Logistics LLC | | 12110 Port Grace Blvd | Suite 201 | | La Vista | NE | 68128-3190 | |
| Bagcorpstore.com | | 15303 Dallas Pkwy | Suite 700 | | Addison | TX | 75001 | |
| Baghouse & Industrial Sheet Metal Service | | 1731 Pomona Rd | | | Corona | CA | 92880 | |
| Bahman Farahnik | | 2283 Weybridge Lane | | | Los Angeles | CA | 90077 | |
| Bahman Farahnik | | 872 Michigan Avenue | | | Riverside | CA | 92507 | |
| Bahman Farahnik, Trustee of the 1996 Bahman Farahnik & Raheleh Farahnik Revocable Trust | | 433 N. Camden Drive, Ste 1000 | | | Beverly Hills | CA | 90210 | |
| Bahram Nour-Omid & Learnicon LLC | c/o Barnes & Thornburg LLP | Attn: Thomas E. Hanson, Jr. & Kevin G. Collins | 1000 N West St | Suite 1500 | Wilmington | DE | 19801 | |
| Bahram Nour-Omid & Learnicon LLC | c/o Michelman & Robinson LLP | Attn: Sanford L. Michelman, Mona Z. Hanna, Howard I. Camhi, & Alexander R. Safyan | 10880 Wilshire Blvd | 19th Floor | Los Angeles | CA | 90024 | |
| Bahram Nour-Omid and Learnicon LLC | c/o Learnicon LLC | 11859 Wilshire Blvd | Suite 400 | | Los Angeles | CA | 90025 | |
| Bahram Nour-Omid and Learnicon LLC | Howard I. Camhi, Esq. | 10880 Wilshire Blvd | 19th Floor | | Los Angeles | CA | 90024 | |
| Bailey, Willie | | Address Redacted | | | | | | |
| Balcones Resources | Attn: Richie Getter | 9301 Johnny Morris Rd | | | Austin | TX | 78724 | |
| Balemaster | | 980 Crown Court | | | Crown Point | IN | 46307 | |
| Baltazar, Alejandro | | Address Redacted | | | | | | |
| Baltazar, Randy | | Address Redacted | | | | | | |
| Banda, Maria | | Address Redacted | | | | | | |
| Bandera, Antonio | | Address Redacted | | | | | | |
| Bank Leumi USA | | 555 W 5th St | Suite 3300 | | Los Angeles | CA | 90013 | |
| Bank Leumi USA | | 579 Fifth Avenue | | | New York | NY | 10017 | |
| Bank Leumi USA | c/o Otterbourg PC | Attn: Andrew M. Kramer, David W. Morse, & Frank J. Pecorelli | 230 Park Ave | | New York | NY | 10169-0075 | |
| Bank Leumi USA | c/o Richards Layton & Finger PA | Attn: John H. Knight & David T. Queroli | One Rodney Square | 920 N King St | Wilmington | DE | 19801 | |
| BANK OF AMERICA | | PO Box 15019 | | | Wilmington | DE | 19801 | |
| Bank of Southern California | | 12265 El Camino Real | Suite 100 | | San Diego | CA | 92130 | |
| Bantam Materials International | | 4207 Ste. Catherine St. West | Suite 202 | | Montreal | QC | H3Z1P6 | Canada |
| Bantam Materials International | | 4207 Ste. Catherine St. West | Suite 202 | | Montreal | QC | H3Z 1P6 | Canada |
| Bantam Materials International | | 4211 Sainte Catherine St. West #201 | | | Westmount | QC | H3Z 1P6 | Canada |
| Bantam Materials International | Carolina Velarde | 4211 Sainte Catherine St W | Suite 201 | | Westmount | QC | H3Z1P6 | Canada |
| Bantam Materials International | Carolina Velarde | 4211 Sainte Catherine St. W. | Suite 201 | | Westmount | QC | H3Z1P6 | Canada |
| Banyan Plastics | | 2393 S Congress Ave Ste 200 | | | West Palm Beach | FL | 33406 | |
| Banyan Plastics | | 2393 South Congress Avenue | Suite 200 | | West Palm Beach | FL | 33406 | |
| Barbosa, Arturo | | Address Redacted | | | | | | |
| Barcenas, Gerardo | | Address Redacted | | | | | | |
| BAR-PLATE MANUFACTURING CO. | | PO Box 185470 | | | Hamden | CT | 06518 | |
| Barragan-Avila, Laura | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barranco Bonifacio, Efrain | | Address Redacted | | | | | | |
| Barrera, Gavino | | Address Redacted | | | | | | |
| Barrett Business Services Inc. | | 1950 Sunwest Lane | Suite 250 | | San Bernadino | CA | 92408 | |
| Barry Callebaut USA LLC | | 1175 Commerce Blvd | Suite D | | American Canyon | CA | 95403 | |
| Bartolo, Eduardo | | Address Redacted | | | | | | |
| Bates, Christopher | | Address Redacted | | | | | | |
| Batista, Victor | | Address Redacted | | | | | | |
| Bavaria, Thomas | | Address Redacted | | | | | | |
| Bayan Plastics LLC | | 2393 So. Congress Ave | | | West Palm Beach | FL | 33406 | |
| Bayan Plastics LLC | Attn: Shirley Palumbo, Esq. | 525 Okeechobee Blvd | Suite 900 | | West Palm Beach | FL | 33401 | |
| BB Precision Machine LLC | Attn: Basil Breininger | 58 Willow St | | | Kutztown | PA | 19530 | |
| BBI Beau Bureaux Interiors | | 17835 Sky Park Circle | Suite G | | Irvine | CA | 92614 | |
| BBSI-Payroll | | 8100 NE Parkway Dr | Suite 200 | | Vancouver | WA | 98662 | |
| BBSI-Payroll/Barnett Business Services Inc. | | 1950 Sunwest Ln | | | San Bernardino | CA | 92408 | |
| BC Laboratories Inc. | | 4100 Atlas Ct | | | Bakersfield | CA | 93308 | |
| BDO USA LLP | | PO Box 31001-0860 | | | Pasadena | CA | 91110-0860 | |
| Bear State Pump & Equipment | | 31248 Valley Center Rd | | | Valley Center | CA | 92082 | |
| BearCom | | 4009 Distribution Dr | Suite 200 | | Garland | TX | 75041 | |
| BearCom | Attn: Josh Eck | PO Box 559001 | | | Dallas | TX | 75355 | |
| BearCom | Attn: Thomas Kelley | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Beatriz Vega | | Address Redacted | | | | | | |
| Beck Oil Inc. | Attn: Sue Purbaugh | 16640 D St | | | Victorville | CA | 92395 | |
| Beckart Environmental Inc | Lori Thomason | 6900 46th Street | | | Kenosha | WI | 53144 | |
| Beckart Environmental Inc. | Attn: Connie Growth | 6900 46th Street | | | Kenosha | WI | 53144 | |
| Bedrock Logistics LLC | Attn: Olivia Brown | 2501 N Harwood | Suite 2600 | | Dallas | TX | 75201 | |
| Beemac Inc. | | 2747 Legionville Rd | | | Ambridge | PA | 15003 | |
| Behrooz Broukhim Inc MD Pension Trust | | 10640 Riverside Dr | | | North Hollywood | CA | 91602 | |
| Behrooz Broukhim, M.D. Inc. Defined Benefit Pension Plan & Trust | | Address Redacted | | | | | | |
| Behzad D Binafard | | Address Redacted | | | | | | |
| Behzad Kianmahd | | Address Redacted | | | | | | |
| Belmark Inc. | | 600 Heritage Rd | | | De Pere | WI | 54115 | |
| Beltran, Jose | | Address Redacted | | | | | | |
| Benavides Welding Works LLC | | 104 Whatley Ave | | | Lewisville | TX | 75057 | |
| Benavides, Raamces | | Address Redacted | | | | | | |
| Beniamin Moldovan | | Address Redacted | | | | | | |
| Benjamin Broukhim | | Address Redacted | | | | | | |
| Benjamin J Vobian | | Address Redacted | | | | | | |
| Benlin Distribution Services Inc | | 2769 Broadway | | | Buffalo | NY | 14227 | |
| Benson, Rafer | | Address Redacted | | | | | | |
| Berg Mill Supply Co. Inc. | | PO Box 5568 | | | Beverly Hills | CA | 90209 | |
| Berks Security & Locksmith | | 440 Penn Ave | | | West Reading | PA | 19611 | |
| Berks Transfer Inc. | Attn: Joan T. Campbell | 59 WIllow Creek Rd | | | Reading | PA | 19605 | |
| Berks222 Owner, LLC | c/o Endurance Real Estate Group LLC | 4 Radnor Corporate Center | Suite 105 | | Radnor | PA | 19087 | |
| Berks222 Owner, LLC | c/o Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik and Jeffrey S. Kwong | 10250 Constellation Blvd | Suite 1700 | Los Angeles | CA | 90067 | |
| Berks61 Owner LLC | c/o American Realty Advisors | Attn: Stanley L. Lezman | 515 S Flower St | 49th Floor | Los Angeles | CA | 90071 | |
| Berks61 Owner LLC | c/o Endurance Real Estate Group | 4 Radnor Corporate Estate Group | | | Radnor | PA | 19087 | |
| Berks61 Owner LLC | c/o Kaplin Stewart Meloff Reiter & Stein PC | Attn: Marc A. Snyder, Esq. | Union Meeting Corporate Center | 910 Harvest Dr | Blue Bell | PA | 19422 | |
| Berks61 Owner LLC | c/o Levene Neale Bender Yoo & Brill LLP | Attn: Eve H. Karasik & Jeffrey S. Kwong | 10250 Constellation Blvd | Suite 1700 | Los Angeles | CA | 90067 | |
| Berks61 Owner LLC | c/o Robinson & Cole LLP | Attn: Jamie L. Edmonson | 1201 N Market St | Suite 1406 | Wilmington | DE | 19801 | |
| Berks61 Owner, LLC | c/o Endurance Real Estate Group LLC | 4 Radnor Corporate Center | Suite 105 | | Radnor | PA | 19087 | |
| Berks61 Owner, LLC | c/o Levene Neale Bender Yoo & Brill LLP | Attn: Eve H. Karasik, Esq. | 10250 Constellation Blvd | Suite 1700 | Los Angeles | CA | 90067 | |
| Bernell Hydraulics Inc. | | PO Box 417 | | | Rancho Cucamonga | CA | 91739 | |
| Best Bay Logistics Inc. | | 103 Darcy Pkwy | | | Lathrop | CA | 95330 | |
| BFPE | | PO Box 791045 | | | Baltimore | MD | 21279-1045 | |
| BIG T'S FREIGHTLINER | | 2501 Camino Del Sol St | | | Oxnard | CA | 93030 | |
| Bijan Daneshgar | | Address Redacted | | | | | | |
| Bijan Nahai | | 487 Saint Pierre Road | | | Los Angeles | CA | 90077 | |
| Bijan Nahai | | Address Redacted | | | | | | |
| Binafard Capital Partners LP | | Address Redacted | | | | | | |
| Binder | | 545-3 Johnson Ave | | | Bohemia | NY | 11716 | |
| Bio-Acoustical Corporation | Johnson Bell Ltd. | 1833 E 17th St | Suite 103 | | Santa Ana | CA | 92705 | |
| Bioenergy-Technology, Inc. | | 33 W Monroe St | Suite 2700 | | Chicago | IL | 60603-5404 | |
| Bioenergy-Technology, Inc. | Zerma | 311 Era Dr | | | Northbrook | IL | 60062 | |
| BJ Baldwin Electric Inc. | Attn: Frederic Watson | 7060 Division Hwy | | | Narvon | PA | 17555 | |
| BK Customs Inc. | | 3082 Franklin Ave | | | Riverside | CA | 92507 | |
| BlackBridge | Attn: Accounts Receivable | PO Box 335 | | | Huntington | NY | 11743 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BlackBridge Investments | | 50 Gerard St | Suite 100C | | Huntington | NY | 11743 | |
| Blades Machinery Co. Inc. | | 750 Nicholas Blvd | | | Elk Grove | IL | 60007 | |
| Blair, William | | Address Redacted | | | | | | |
| Blake, Frederick | | Address Redacted | | | | | | |
| Blandon, Dayana | | Address Redacted | | | | | | |
| Blessing, Timothy | | Address Redacted | | | | | | |
| Blitz Express LLC | | PO Box 610028 | | | Dallas | TX | 75261-0028 | |
| Bloxom, Donna | | Address Redacted | | | | | | |
| BLUE CROSS OF CALIFORNIA | | Dept 5812 | | | Los Angeles | CA | 90074-5812 | |
| Blue Ridge Bank | c/o Kutak Rock LLP | Attn: Jeremy S. Williams | Riverfront Plaza 901 E Byrd St | Suite 1000 | Richmond | VA | 23219 | |
| Blue Ridge Bank, N.A. | | PO Box 609 | | | Luray | VA | 22835-0609 | |
| Blue Ridge Bank, N.A. | Attn: Mark Heede | 1801 Bayberry Court | | | Richmond | VA | 23226 | |
| Blue Ridge Bank, N.A. | Kutak Rock LLP c/o Jeremy S. Williams | 901 E Byrd Street, Suite 1000 | | | Richmond | VA | 23219 | |
| Blue Ridge Bank, N.A. | Kutak Rock LLP c/o Jeremy S. Williams | 901 E Byrd Street, Suite 1000 | | | Richmond | VA | 23219 | |
| Blue Ridge Bank, N.A. | Kutak Rock LLP c/o Laura Kistler | 901 E Byrd Street, Suite 1000 | | | Richmond | VA | 23219 | |
| Blue Ridge Bank, N.A. | Kutak Rock LLP, c/o Jeremy S. Williams | 901 E Byrd Street, Suite 1000 | | | Richmond | VA | 23219 | |
| Blue Rock Construction Inc. | | 1275 Glenlivet Dr | Suite 330 | | Allentown | PA | 18106 | |
| Blue Rock Construction Inc. | | 2324 Second St Pike | | | Newton | PA | 18940 | |
| BLUE SHIELD OF CALIFORNIA | | Dept 5812 | | | Los Angeles | CA | 90074-5812 | |
| Blue Street Capital LLC | | 2120 Main St | Suite 160 | | Huntington Beach | CA | 92648 | |
| BlueGrace Logistics LLC | | 2846 S Falkenburg Rd | | | Riverview | FL | 33578 | |
| BlueLine Rental LLC | | PO Box 840062 | | | Dallas | TX | 75284-0062 | |
| Bluestar Silicones USA Corp | | PO Box 978608 | | | Dallas | TX | 75397-8608 | |
| Bluetech s.r.o. | | Zizkova 596 | | | Pacov | | 39501 | Czech Republic |
| BlueTriton Brands Inc. | Attn: Tom Uhl | 900 Long Ridge Rd | Bldg 2 | | Stamford | CT | 06902 | |
| BlueTriton Brands, Inc. | Attn Tom Uhl | 900 Long Ridge Road, Bldg. 2 | | | Stamford | CT | 06902 | |
| BlueTriton Brands, Inc. f/k/a Nestle Waters North America, Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Kay Standridge Kress | 4000 Town Center | Suite 1800 | Southfield | MI | 48038 | |
| Blum & Sons Electric Inc. | | 606 Linden Ave | | | Carpinteria | CA | 93013 | |
| Blum & Sons Electric Inc. | c/o Price Postel & Parma LLP | Attn: Ryan D. Zick, Esq. | 200 E Carrillo St | Suite 400 | Santa Barbara | CA | 93101 | |
| Blum & Sons Electric Inc. | c/o Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy, Esq. | 1201 N Market St Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| BMM Transportation Inc | | 209 W Jackson Blvd | Suite 903 | | Chicago | IL | 60606 | |
| Boggs Electric Company Inc | | 5303 Buford Jett Ln | | | Balch Springs | TX | 75180 | |
| Boggs Electric Company, Inc. | Michael Boggs | 5303 Buford Jett Lane | | | Balch Springs | TX | 75180 | |
| Bohorquez, Manuel | | Address Redacted | | | | | | |
| BoReTech | | 1820 Industrial Dr | | | Stockton | CA | 95206 | |
| Boss Tech Refrigeration Inc. | Attn: Scott Doornbos | 189 Grapevine Rd | | | Oak View | CA | 93022 | |
| Boston Group | Attn: Eddie San Giacomo | 3302 Dow Ave | Suite 118 | | Tustin | CA | 92780 | |
| Boyer, Mark | | Address Redacted | | | | | | |
| Boyer, Teri | | Address Redacted | | | | | | |
| BPI Consulting LLC | | 9550 Spring Green Blvd | Suite 408-340 | | Katy | TX | 77494 | |
| Bracewell | | PO Box 207486 | | | Dallas | TX | 75320-7486 | |
| Bradford Capital Holdings LP | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Brady Worldwide Inc. | Attn: Terry Freund | PO Box 71995 | | | Chicago | IL | 60694 | |
| Bragg Geoffrey Kirk | | 206 Chessington Ln | | | Simpsonville | SC | 29681 | |
| Bravo, Isaias | | Address Redacted | | | | | | |
| Bray, Christopher | | Address Redacted | | | | | | |
| Breana Peterson | | Address Redacted | | | | | | |
| Brenntag | | PO Box 970230 | | | Dallas | TX | 75397-0230 | |
| BridgeLine Executive Coaching | | 70 Little West St | Suite 19G | | New York | NY | 10004 | |
| Briones, Maria | | Address Redacted | | | | | | |
| Brithinee Electric/Sulzer Electric | | 620 S Rancho Ave | | | Colton | CA | 92324 | |
| Brock Transportation LLC | | 3025 Independence Dr | Suite C | | Livermore | CA | 94551-7683 | |
| Bromesy Jr, Michael | | Address Redacted | | | | | | |
| Broukhim Family Trust | | 16311 Ventura Blvd | Suite 1080 | | Encino | CA | 91436 | |
| Broukhim Family Trust LP | | 10640 Riverside Dr | | | North Hollywood | CA | 91602 | |
| Broukhim Pension Plan | | 10614 Riverside Dr | | | North Hollywood | CA | 91602 | |
| Brown Engineering | Attn: Ben Brown | PO Box 14355 | | | Reading | PA | 19612-4355 | |
| Brown LLC | Chris Sparks | 330 N Ross Street | PO Box 434 | | Beaverton | MI | 48612 | |
| Brown Machine LLC | | 330 N Ross St | | | Beauerton | MI | 48612 | |
| Brown, Baron | | Address Redacted | | | | | | |
| Bruno Folcieri Srl | ESMERALDA ZOPPI | VIA SOPRACOMUNE 1 | | | Volongo | CR | 26030 | Italy |
| Bryan Ramos | | Address Redacted | | | | | | |
| Bryant, Ben | | Address Redacted | | | | | | |
| Bryant, Steven Andre | | Address Redacted | | | | | | |
| Buchanan Hauling & Rigging Inc | | 4625 Industrial Rd | | | Fort Wayne | IN | 46825 | |
| Buchanan, Chris | | Address Redacted | | | | | | |
| Buffalo Bisons Charitable Foundation | | Coca-Cola Field | 1 James D. Griffin Plaza | | Buffalo | NY | 14203 | |
| Buhler Inc. | | 13105 12th Ave N | | | Plymouth | MN | 55441 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buhler Inc. | | 2385 Arch-Airport Rd | Suite 300 | | Stockton | CA | 95206 | |
| Buhler Inc. | | PO Box 9497 | | | Minneapolis | MN | 55440-9497 | |
| Built Rite Fence Company | | 9110 Rose St | | | Bellflower | CA | 90706 | |
| Bulk Handling Systems | Attn: Tina Miller | 3592 W Fifth Ave | | | Eugene | OR | 97402 | |
| Bulkmatic Transport | #774756 | 4756 Solutions Center | | | Chicago | IL | 60677 | |
| Bunting Magnetics Co. | | PO Box 877814 | | | Kansas City | MO | 64187-7814 | |
| Bunzl Distribution Southwest LP | dba Bunzl Phoenix | 3310 E Miraloma Ave | | | Anaheim | CA | 92806 | |
| Bunzl Distribution USA, LLC | c/o David D. Farrell, Esq. | Thompson Coburn LLP | One US Bank Plaza, 505 N Seventh St | Suite 2700 | Saint Louis | MO | 63101 | |
| Burcham International Corp. | | PO Box 935679 | Lockbox #935679 | | Atlanta | GA | 31193-5679 | |
| Bureau Veritas | | 390 Benmar Dr | Suite 100 | | Houston | TX | 77060 | |
| Burkholder Golf Carts LLC | | 100 Clearview Dr | | | Ehprata | PA | 17522 | |
| Burton, Caleb | | Address Redacted | | | | | | |
| Busch Consolidated Inc | | 516 Viking Dr | | | Virgina Beach | VA | 23452 | |
| Business & Legal Resources | | 100 Winners Circle | Suite 300 | PO Box 5094 | Brentwood | TN | 37024-5094 | |
| Business Interiors | Lance McDonald | 1111 Valley View Ln | | | Irving | TX | 75061 | |
| Bustamante, Martin | | Address Redacted | | | | | | |
| Buxbaum HCS LLC | | 16625 Marquez Terrace | | | Pacific Palisades | CA | 90272 | |
| Buxbaum HCS, LLC | | 13600 Marina Pointe Dr | Suite 606 | | Marina Del Rey | CA | 90292 | |
| BZS Transport | | 175 Classon Ave | | | Brooklyn | NY | 11205 | |
| BZS Transport | | 816 Myrtle Ave | | | Brooklyn | NY | 11206 | |
| C&J Tool & Manufacturing Co. | | 820 Thompson Ave | Suite 13 | | Glendale | CA | 91201 | |
| C&R Landscape Inc. | | PO Box 1894 | | | Oxnard | CA | 93032 | |
| C.H. Robinson | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C.H. Robinson | Attn: Accounts Receivable | 14701 Charlson Rd | Suite 2400 | | Eden Prairie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| C1S Group Inc. | | 4231 Sigma Rd | Suite 110 | | Dallas | TX | 75244 | |
| CA Dept of Tax & Fee Admin (CDTFA) | | 450 N St | | | Sacramento | CA | 94279 | |
| CA State University Channel Islands | | One University Dr | | | Camarillo | CA | 93012 | |
| Cabanillas, Edgar | | Address Redacted | | | | | | |
| CABKA North America Inc. | | 105 Byassee Dr | | | Hazelwood | MO | 63042 | |
| Cabrera, Maria | | Address Redacted | | | | | | |
| CAD/CAM Consulting Services Inc. | | 810 Lawrence Dr | Suite 220 | | Newbury Park | CA | 91320 | |
| Cadena, Pedro | | Address Redacted | | | | | | |
| Cal Chamber Of Commerce | | PO Box 398342 | | | San Francisco | CA | 94139-8342 | |
| Cal OSHA | Attn: Penalties | PO Box 516547 | | | Los Angeles | CA | 90051-0595 | |
| Calderon Baez, Pedro | | Address Redacted | | | | | | |
| Calderon, Jaime | | Address Redacted | | | | | | |
| California Air Compressor Company | | 688 Ranchoeros Dr | Suite A | | San Marcos | CA | 92069 | |
| California Board Of Equalization | | 450 N St | Mic: 121 | | Sacramento | CA | 94279-0121 | |
| California Comfort | Attn: Chris Williams | 2040 Eastridge Ave | Suite A-6 | | Riverside | CA | 92507 | |
| California Department of Resources Recycling & Recovery | | 1001 I St | Mail Stop 9A | | Sacramento | CA | 95814 | |
| California Department of Resources Recycling & Recovery | | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| California Department of Resources Recycling & Recovery | c/o California Department of Justice, Office of the Attorney General | Attn: Andrea M. Kendrick | 1300 I St | Suite 125 | Sacramento | CA | 95814 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Department of Tax and Fee Administration | Collections Support Bureau, MIC:55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Dept of Tax & Fee Admin | | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| California EPA | | 555 Capitol Mall | Suite 235 | | Sacramento | CA | 95814 | |
| California EPA | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| California Franchise Tax Board | | PO Box 942840 | | | Sacramento | CA | 942840-0040 | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| California Material Handling | | 730 Arrow Hwy | | | La Verne | CA | 91750 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California Plastics Recyclers Coalition | Attn: Megan Lee, Wayne Ordos, or Zoe Misquez | 1121 L St | Suite 200 | | Sacramento | CA | 95814 | |
| California Secretary of State | Attn: Statement of Information Unit | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| California State Controller | | 1500 11th St | | | Sacramento | CA | 95814 | |
| California State Controller | Unclaimed Property Division | 10600 White Rock Rd | Suite 141 | | Rancho Cordova | CA | 95670 | |
| California Tool & Welding | Attn: Sevina Bega | 201 Main St | | | Riverside | CA | 92501-1025 | |
| California Tool & Welding Supply | Sevina Bega | 201 Main St. | | | Riverside | CA | 92501 | |
| California Tool & Welding-Lab | | 201 N. Main St. | | | Riverside | CA | 92501 | |
| California Tool & Welding-Maint | | 201 Main Street | | | Riverside | CA | 92501-1025 | |
| California Tool & Welding-WW - Serv O Tek | | 201 Main Street | | | Riverside | CA | 92501-1025 | |
| California Wire Products Corp. | | 1316 Railroad St | | | Corona | CA | 92882-1840 | |
| Californians Against Waste Foundation | | 921 11th St | Suite 420 | | Sacramento | CA | 95814 | |
| Cal-Mesa Steel Supply | | 31682 Dunlap Blvd | | | Yucaipa | CA | 92399 | |
| Caltex Logistics Inc | | 4208 Rosedale Hwy | Suite 302-150 | | Bakersfield | CA | 93308 | |
| Camargo, Sergio | | Address Redacted | | | | | | |
| Cameron Hite | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron, Daniel | | Address Redacted | | | | | | |
| Camlock Direct | | 115 Corporate Center Dr | Suite J | | Mooresville | NC | 28117 | |
| Campos, Manuel M | | Address Redacted | | | | | | |
| Canadian Warehouse & Logistics Inc. | | 200 Shoemaker St | | | Kitchener | ON | N2E 3E1 | Canada |
| Cannon & Cannon Industrial | | 601 Jealouse Way | Unit 8-9 | | Cedar Hill | TX | 75104 | |
| Cannon Ergos S.p.A. | | Via E Fermi 355 | | | Caronno Pertusella | VA | 21042 | Italy |
| Cannon, Juanita | | Address Redacted | | | | | | |
| Cano, Jaqueline | | Address Redacted | | | | | | |
| Canon Financial Services | | 14904 Collections Center Dr | | | Chicago | IL | 60693-0149 | |
| Canon Financial Services | Attn: Michael Tafilowski | 158 Gaither Drive | | | Mount Laurel | NJ | 08054 | |
| Canon Solutions America Inc | Annette Emery | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| Canon Solutions America Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| Cantech Industries LLC | Attn: Majid Ahmadi | 1825 Diamond St | Suite 102 | | San Marcos | CA | 92078 | |
| CanTech Industries, LLC | Majid Ahmadi | 1825 Diamond Street | Suite 102 | | San Marcos | CA | 92078 | |
| Cantu, Hugo | | Address Redacted | | | | | | |
| Canusa Hershman Recycling Co. LLC | | 45 Northeast Industrial Rd | | | Branford | CT | 06405 | |
| Canuto, Antonio | | Address Redacted | | | | | | |
| Cap Logistics/Worldwide | | PO Box 5608 | | | Denver | CO | 80217 | |
| CAP Logistics | Attn: David Dendinger | 4120 Jackson St | | | Denver | CO | 80216 | |
| CAP Worldwide Inc. | Attn: David Dendinger | 4140 Jackson St | | | Denver | CO | 80216 | |
| Capco Analytical Services Inc. | | 2978 Seaborg Ave | Suite 4 | | Ventura | CA | 93003 | |
| Capital Dallas Electric Motor Service Inc | | 9109 Sovereign Row | | | Dallas | TX | 75247 | |
| Carbajal, Aspen | | Address Redacted | | | | | | |
| CarbonLite Holdings LLC | | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| CarbonLite Industries LLC | | 875 Michigan Ave. | | | Riverside | CA | 92507 | |
| CarbonLite P Holdings, LLC | | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| CarbonLite P LLC | | 4030 Pottsville Pike | | | Reading | PA | 19605 | |
| CarbonLite P, LLC | | 4030 Pottsville Pike | | | Reading | PA | 19605 | |
| CarbonLite PI Holdings, LLC | | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| CarbonLite Pinnpack, LLC | | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| CarbonLite Pinnpack, LLC | | 1151 Pacific Ave | | | Oxnard | CA | 93033 | |
| CarbonLite Recycling Holdings LLC | | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| CarbonLite Recycling LLC | | 4685 Mountain Creek Parkway | | | Dallas | TX | 75236 | |
| CarbonLite Sub-Holdings, LLC | | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| Cardenas, Fidel | | Address Redacted | | | | | | |
| Cardinal Metals Inc. | | 2707 Barge Ln | | | Dallas | TX | 75212 | |
| CareNow | Attn: Marie Martin | 2000 Health Park Dr | | | Brentwood | TN | 37027 | |
| Cargo Chief Inc. | | 1060 La Avenida St | | | Mountain View | CA | 94043 | |
| Carlos Montanez | | Address Redacted | | | | | | |
| Carlos Velasquez | | Address Redacted | | | | | | |
| Carmen Montoya | | Address Redacted | | | | | | |
| Carolina Material Technologies Inc. | | 1801 Kilmonack Ln | | | Charlotte | NC | 28270 | |
| Carrasquillo, Carlos | | Address Redacted | | | | | | |
| Carreno Eric | | 904 Bradbury Ct | | | Arlington | TX | 76014 | |
| Carrier Corp | | PO Box 93844 | | | Chicago | IL | 60673-3844 | |
| Carrillo, Floriberto | | Address Redacted | | | | | | |
| Carrillo, Maria | | Address Redacted | | | | | | |
| Carson Mfg. Co. | dba Carson Mfg., Co. | PO Box 549 | | | Cotati | CA | 94931 | |
| Cart Services Inc. | | 77745 Flora Rd | Suite 3 | | Palm Desert | CA | 92211 | |
| Caru West Gulf Containers LLC | | 15920 East Fwy | | | Channelview | TX | 77530 | |
| Casella | | PO Box 1364 | | | Williston | VT | 05495 | |
| Casella Recycling LLC | Attn: Mandi LaPlante | 25 Greens Hill Ln | | | Rutland | VT | 05701 | |
| Casella Waste Systems, Inc | | PO Box 1364 | | | Williston | VT | 05495 | |
| Casella Waste Systems, Inc. | | 25 Greens Hill Lane | | | Rutland | VT | 05701 | |
| Castaneda, Leonel | | Address Redacted | | | | | | |
| Castellanos Magallon, Alicia | | Address Redacted | | | | | | |
| Castillo, Leonora | | Address Redacted | | | | | | |
| Castro, Abel R | | Address Redacted | | | | | | |
| Castro, Francisco | | Address Redacted | | | | | | |
| Castro, Jose | | Address Redacted | | | | | | |
| Catalyst Finance LP | Attn: Richard Mann, Jr. | 1136 N Kirkwood | | | Houston | TX | 77043 | |
| Catalyst Finance LP | c/o Andrews Myers PC | Attn: Jimmie D. Aycock, Jr. | 1885 Saint James Pl | Suite 1500 | Houston | TX | 77056-4176 | |
| Catalyst Finance LP | c/o Andrews Myers PC | Attn: T. Josh Judd | 1885 Saint James Pl | 15th Floor | Houston | TX | 77056 | |
| Cavalry Logistics | | PO Box 713315 | | | Cincinnati | OH | 45271-3315 | |
| CB Manufacturing/American Cutting Edge | | 4455 Infirmary Rd | | | Miamisburg | OH | 45342 | |
| CDW Direct LLC | | 300 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | Attn: Louis Weaver & Kim Paulausky | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | c/o CDW, LLC | Attn: Ronelle Erickson | 200 N Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| CDW LLC | | 200 North Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CE Capital, LLC | Attn: Marty Conlin | 2 Great Valley Parkway | Suite 300 | | Malvern | PA | 19355 | |
| CED dba Royal Ind Solutions-Ventura | | PO Box 14004 | | | Orange | | 92863 | |
| Cedarwood-Young Company | dba Allan Company | 14620 Joanbridge St | | | Baldwin Park | CA | 91706 | |
| Cedeno, Kevin | | Address Redacted | | | | | | |
| CE-DFW | | Po Box 967 | | | Grapevine | TX | 76099 | |
| Cellco Partnership d/b/a Verizon Wireless | Attn: Paul Adamec | 500 Technology Drive | | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| CellMark Inc. | Attn: Cindy Watson | 80 Washington Street | | | Norwalk | CT | 06854 | |
| Central Valley Packaging & Supply | | 711 Mountain View Ave | | | Oxnard | CA | 93031 | |
| Century Group Professionals LLC | | 222 N Pacific Coast Hwy | Suite 2150 | | El Segundo | CA | 90245 | |
| Century Packaging Co. Inc | | 9549 Griggs Ave | | | Circle Pines | MN | 55014 | |
| Cepeda, Juan | | Address Redacted | | | | | | |
| Cerda, Maria | | Address Redacted | | | | | | |
| Certain Underwriters at Lloyds | | 3103 S Juniper Ave | | | Broken Arrow | OK | 74012 | |
| Cervantes Luna, Victor | | Address Redacted | | | | | | |
| Cervantes, Mairela | | Address Redacted | | | | | | |
| Cesar Galvan | | Address Redacted | | | | | | |
| Cesar Martin Haro | | Address Redacted | | | | | | |
| CFE Sales Company Inc. | dba Packaging Solutions International | Attn: Charles Earp | 1205 Johnson Ferry Rd | Suite 136-345 | Marietta | GA | 30068 | |
| Champion Electric Inc. | | 3950 Garner Rd | | | Riverside | CA | 92501 | |
| Chapin Mechanical | | 3016 Dothan Ln | | | Dallas | TX | 75229 | |
| Chardon Laboratories Inc. | Attn: Carmen Banish | 7300 Tussing Rd | | | Reynoldsburg | OH | 43068-4111 | |
| Chastain, Eric | | Address Redacted | | | | | | |
| Chavez Velazquez, Maria | | Address Redacted | | | | | | |
| Chavez, Araceli | | Address Redacted | | | | | | |
| Chavez, Jose | | Address Redacted | | | | | | |
| Chavez, Luis | | Address Redacted | | | | | | |
| Chavez, Marisol | | Address Redacted | | | | | | |
| Cherokee Pallets | | PO Box 166858 | | | Irving | TX | 75016-6858 | |
| Chesapeake Material Service LLC | Attn: Savannah Hatch | 163 Mitchells Cance Rd | Suite 300 | | Edgewater | MD | 21037 | |
| Chesapeake Material Services, LLC | Mark I Goodman | 1157 Mayo Rd | Suite 310 | | Mayo | MD | 21106 | |
| Chesapeake Materials | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| CHEVRON AND TEXACO BUSINESS | | PO Box 70887 | | | Charlotte | NC | 28272-0887 | |
| Chicago Title Company | | 917 Glenneyre | Suite 1 | | Laguna Beach | CA | 92651 | |
| Chicas, Helen Marisol | | Address Redacted | | | | | | |
| Chief Logistics LLC | | 11755 Victory Blvd | Suite 180 | | North Hollywood | CA | 91006 | |
| Childs, Tasha | | Address Redacted | | | | | | |
| Chilton, Kayla | | Address Redacted | | | | | | |
| Chilton, Leonard | | Address Redacted | | | | | | |
| CHLIC- Chicago/Cigna Dental | Attn: Kimela White | 5476 Collections Center Dr | | | Chicago | IL | 60693 | |
| Cho, Sung | | Address Redacted | | | | | | |
| Chris Sirls | | Address Redacted | | | | | | |
| Christian Brothers Mechanical Services | | 11140 Thurston Ln | | | Mira Loma | CA | 91752 | |
| Christopher Bates | | Address Redacted | | | | | | |
| Christopher Gaines | | Address Redacted | | | | | | |
| CHT USA Inc. | Attn: Accounts Receivable | 805 Wolfe Ave | | | Cassopolis | MI | 49031 | |
| Chubb Group of Insurance Companies | Attn: Chubb Underwriting Department | 202B Halls Mill Rd | | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | Attn: Claims Department | 82 Hopmeadow St | | | Simsbury | CT | 06070-7683 | |
| Chubb North American Claims | | PO Box 1522 | | | Scranton | PA | 18505-0554 | |
| Cigna | Attn: Director or Officer | 400 N Brand Blvd | 3rd Floor | | Glendale | CA | 91203 | |
| Cigna - Dental | | PO Box 644546 | | | Pittsburgh | PA | 15264-4546 | |
| Cigna Dental | | CHLIC- Chicago | 5476 Collectuions Center Drive | | Chicago | IL | 60693 | |
| Cigna Dental Health of Pennsylvania Inc. | | PO Box 453099 | | | Sunrise | FL | 33345-3099 | |
| Cigna Dental Health of Texas Inc. | | 1640 Dallas Pkwy | | | Plano | TX | 75093 | |
| Cigna Dental Health of Texas Inc. | | PO Box 149104 | | | Austin | TX | 78714 | |
| CIGNA Edge - Dental | | CHLIC-CHICAGO | | | Chicago | IL | 60693 | |
| Cigna Group Insurance - Life | Attn: Jacqueline Palmer | PO Box 8500-110 | | | Philadelphia | PA | 19178-0110 | |
| Cigna Health and Life Insurance Company | | 2000 S Colorado Blvd | Tower 3 | Suite 1100 | Denver | CO | 80222 | |
| Cigna Health and Life Insurance Company | | 400 N. Brand Blvd., 3rd Floor | | | Glendale | CA | 91203 | |
| Cigna Health and Life Insurance Company | Attn: Marylou Rice, Legal Compliance Lead Analyst | 900 Cottage Grove Road | B6LPA | | Hartford | CT | 06152 | |
| Cigna Health and Life Insurance Company, & Cigna Dental Health | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | 1201 N Market St | 20th Floor | Wilmington | DE | 19801 | |
| Cigna Life Insurance Company of North America | | PO Box 631025 | | | Philadelphia | PA | 19178-0110 | |
| Cintas | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cintas Corp | Attn: Karen Bermudez | PO Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas Corporation # 684 | | 28311 Kelly Johnson Pkwy | | | Valencia | CA | 91355 | |
| Cintas Corporation No. 101 | | PO Box 630910 | | | Cincinnati | OH | 45263-0910 | |
| Cintas Fire | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citibank N.A. | Attn: Vasilios Kontogianis | 388 Greenwich St | 25th Floor | | New York | NY | 10013 | |
| City of Colton | Annex Civic Center | 659 N La Cadena Dr | | | Colton | CA | 92324 | |
| City of Dallas - High Risk Regist/Inspect | | 1551 Baylor St | Suite 400 | | Dallas | TX | 75226-1956 | |
| City of Dallas Administrative Civil Citat | | 2014 Main St | | | Dallas | TX | 75201 | |
| City of Dallas- Security Alarms | | PO Box 139076 | | | Dallas | TX | 75313-9076 | |
| City of Dallas Water Utilities | | City Hall | 2D South | | Dallas | TX | 75277 | |
| City of Oxnard | | 360 W Second St | | | Oxnard | CA | 93030 | |
| City of Oxnard - Utilities | | 214 S C St | | | Oxnard | CA | 93030-5790 | |
| City of Reading | Attn: Jeffrey HIll | 899 Morgantown Rd | | | Reading | PA | 19607 | |
| City of Riverside | Attn: Finance Division & Public Utilities | 3900 Main St | 6th Floor | | Riverside | CA | 92522 | |
| City of Riverside | c/o Malcolm & Cisneros, A Law Corporation | Attn: Arturo M. Cisneros, Esq., William G. Malcolm, Esq., & Nathan F. Smith, Esq. | 2112 Business Center Dr | | Irvine | CA | 92612 | |
| City of Riverside, Riverside Police Department | | 3900 Main Street 6th Floor | | | Riverside | CA | 92522 | |
| CJB International Inc. | | 8646 Meadow Brook | Unit B | | Garden Grove | CA | 92844 | |
| CKE Restaurants Holdings Inc. | | 6700 Tower Circle | Suite 1000 | | Franklin | TN | 37067 | |
| Clark Electric Inc. | | PO Box 851167 | | | Mesquite | TX | 75185 | |
| Clark Pest Control | Attn: Lynette Smith Credit & Collections Manager | 555 N Guild Ave | | | Lodi | CA | 95240 | |
| Clark Pest Control Of Stockton Inc | | PO Box 1480 | | | Lodi | CA | 95241 | |
| Clary Jr, Michael | | Address Redacted | | | | | | |
| Claudia Arriazola | | Address Redacted | | | | | | |
| Claudia Martinez | | Address Redacted | | | | | | |
| Clayton Industries | Attn: Margo McMar | 17477 Hurley St | | | City Of Industry | CA | 91744 | |
| Clean Air Specialists Inc. | Attn: Dave Stroze | PMB 121 | 12534 Valley View St | | Garden Grove | CA | 92845-2006 | |
| Clean Harbors Environmental Services | | 42 Longwater Dr | PO Box 9149 | | Norwell | MA | 02061-9149 | |
| Clean Water Technology Inc. | Johanna Parra | 13008 S Western Ave | | | Gardena | CA | 90249 | |
| CLEAR EnvironmentalSolutions LLC | | PO Box 907 | | | Rockwall | TX | 75087 | |
| Clear Lam Packaging | | 1950 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| Clear Path Recycling | Attn: James Davis | 7821 Little Ave | Suite 500 | | Charlotte | NC | 28226 | |
| ClearFreight Inc. | Attn: Josephine Basit | 1960 E Grand Ave | Suite 700 | | El Segundo | CA | 90245 | |
| ClearFreight Inc. | JFK International Airport | Building 75 | North Hangar Rd | Suite 210 | Jamaica | NY | 11430 | |
| CLEARFREIGHT INC. | P D von Geusau | 1960 E. Grand Ave., Ste 700 | | | El Segundo | CA | 90245 | |
| CLI Mason | | 400 N Michigan Ave | Suite 250 | | Chicago | IL | 60611 | |
| CLI Mason LLC | Attn: Benjamin Shapiro | 400 N Michigan Avenue | Suite 250 | | Chicago | IL | 60611 | |
| CLI Mason, LLC | | 400 N. Michigan Ave. #250 | | | Chicago | IL | 60611 | |
| Clinton Slate | | Address Redacted | | | | | | |
| Closed Loop Fund LP | c/o Closed Loop GP LLC | 3 Columbus Circle | Suite 1609 | | New York | NY | 10019 | |
| Clover Farms Dairy | Attn: Kevin Howard | PO Box 14627 | | | Reading | PA | 19612-4627 | |
| CMI Plastics Inc. | | 222 Pepsi Way | | | Ayden | NC | 28513 | |
| CMR Industrial (James Rusheon) | | 3685 PR 3843 | | | Quinlan | TX | 75474 | |
| CMT Materials Inc. | Anthony Colageo | 107 Frank Mossberg Dr | | | Attleboro | MA | 02703 | |
| CNN Plastic System Co. Ltd | | No69, Ln268, Xinshu Rd | Xinzhuang Dist 24262 | | New Taipei City | | | Taiwan |
| Coast Water Technologies Inc. | | PO Box 3486 | | | Lakewood | CA | 90711 | |
| Coastal Occupational Medical Group | | 1901 Outlet Center Drive #100 | Suite 100 | | Oxnard | CA | 93036 | |
| Cobbin, Melvin | | Address Redacted | | | | | | |
| COGZ Systems LLC | | 58 Steeple View Ln | | | Woodbury | CT | 06798 | |
| Cole-Parmer Instrument Company | | 13927 Collections Center Dr | | | Chicago | IL | 60693-0139 | |
| Cole-Parmer Instrument Company LLC | | 625 E Bunker Ct | | | Vernon Hills | IL | 60061 | |
| Collazo, Ana Paola | | Address Redacted | | | | | | |
| Colmenares, Odilia | | Address Redacted | | | | | | |
| Colonial Electric Supply Company Inc. | | 1902 Center Ave | | | Reading | PA | 19605 | |
| Columbia Business Center LLC | | 3546 Concours St | Suite 100 | | Ontario | CA | 91764 | |
| Combi Packaging Systems LLC | | PO Box 35878 | | | Canton | OH | 44735 | |
| Comcast | | PO Box 70219 | | | Philadelphia | PA | 19103-2838 | |
| Comcast Business | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast Cable Communications Management LLC | Attn: Derek Hadley | 751 E Industrial Park Dr | | | Manchester | NH | 03109 | |
| Comcast Cable Communications Management LLC | c/o Market Development Comcast Business | Attn: ROE Team | 1701 JFK Blvd | Floor 39 | Philadelphia | PA | 19103 | |
| Commercial Lighting Supply Inc. | | PO Box 65675 | | | Salt Lake City | UT | 84165-0675 | |
| Commerical Protective Services Inc. | | 436 W Walnut St | | | Gardena | CA | 90248 | |
| Common Sense Solutions Inc. | Attn: Curt Cozart | 26 The Crescent | | | Montclair | NJ | 07042 | |
| Commonwealth of Pennsylvania | | 909 Elmerton Ave | | | Harrisburg | PA | 17110 | |
| Company Coffee Shop | | 505 110th St | | | Arlington | TX | 76011 | |
| Compliance First Inc | | 1057 E Imperial Hwy | | | Placentia | CA | 92870 | |
| Comptroller of Public Accounts | | PO Box 149354 | | | Austin | TX | 78714-9354 | |
| Conair Corp. | | PO Box 644537 | | | Pittsburgh | PA | 15264-4537 | |
| Concentra | | PO Box 8750 | | | Elkridge | MD | 21075-8750 | |
| Concentra | | PO Box 9005 | | | Addison | TX | 75001-9005 | |
| Conley, Jason | | Address Redacted | | | | | | |
| Conrrado Tinoco | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consolidated Elect. Dist dba Royal Indus | | PO Box 206562 | | | Dallas | TX | 75320-6562 | |
| Consolidated Packaging | | Address Redacted | | | | | | |
| Constellation | | PO Box 5473 | | | Carol Stream | IL | 60197-5473 | |
| Constellation Newenergy | Attn: Gas Division | PO Box 5473 | | | Carol Stream | IL | 60197-5473 | |
| Constellation NewEnergy - Gas Division, LLC | Strategic Credit Solutions | PO Box 5473 | | | Carol Stream | IL | 60197-5473 | |
| Constellation NewEnergy - Gas Division, LLC | Strategic Credit Solutions | 1310 Point St | 12th Floor | | Baltimore | MD | 21231 | |
| Constellation NewEnergy-Gas Division LLC | Attn: Contracts Administration | 9960 Corporate Campus Dr | Suite 2000 | | Louisville | KY | 40223 | |
| Consulting West | | 31340 Via Colinas | Suite 102 | | Westlake Village | CA | 91362 | |
| Container & Packaging Supply Inc. | | 1345 E State St | | | Eagle | ID | 83616 | |
| Container Recycling Institute | | 4361 KEYSTONE AVE | | | Culver City | CA | 90232 | |
| Continental Recycling Corporation | | 4318 S Buffalo St | | | Orchard Park | NY | 14127 | |
| Contractors Welding Inc. | | PO Box 1654 | | | Manchester | MO | 63011 | |
| Contractors Welding Inc. | Attn: Teresa Horch | 313 W Thornton Ave | | | St. Louis | MO | 63119 | |
| CONTRARIAN FUNDS, LLC | ATTN: 392426 | 500 ROSS ST 154-0455 | | | Pittsburgh | PA | 15262 | |
| CONTRARIAN FUNDS, LLC | Attn: ALPA JIMENEZ | 411 WEST PUTNAM AVE., SUITE 425 | | | Greenwich | CT | 06830 | |
| Contreras, Azucena | | Address Redacted | | | | | | |
| Contreras, Elizabeth | | Address Redacted | | | | | | |
| Contreras, Maria | | Address Redacted | | | | | | |
| Contreras, Maria | | Address Redacted | | | | | | |
| Contreras, Maria D | | Address Redacted | | | | | | |
| Contreras, Ruben | | Address Redacted | | | | | | |
| Contreras, Scott A. | | Address Redacted | | | | | | |
| Control Concepts | | 6925 Aragon Circle | Suite 2 | | Buena Park | CA | 90620 | |
| CON-WAY FREIGHT INC | | PO Box 5160 | | | Portland | OR | 97208-5160 | |
| Cook, Terrence | | Address Redacted | | | | | | |
| Cool-Pak LLC | c/o Thompson Coburn LLP | Attn: David D. Farrell | One US Bank Plaza | | St. Louis | MO | 63101 | |
| Corona, Virgilio | | Address Redacted | | | | | | |
| Corporate Traffic Inc | | 6500 Bowden Rd | Suite 202 | | Jacksonville | FL | 32216 | |
| Corrales, Melissa | | Address Redacted | | | | | | |
| Correa, Joseph | | Address Redacted | | | | | | |
| Cortes, Norma A | | Address Redacted | | | | | | |
| Cortez, Rolando | | Address Redacted | | | | | | |
| Costa, Richard | | Address Redacted | | | | | | |
| County of Riverside | | PO Box 751 | | | Riverside | CA | 92502-0751 | |
| Covenant Transport Solutions LLC | | 400 Birmingham Hwy | | | Chattanooga | TN | 37419 | |
| Covex Personal Supplies LLC | | 10551 Wilshire Blvd | Suite 501 | | Los Angeles | CA | 90024 | |
| Cowan Systems LLC | | 4555 Hoiins Ferry Rd | | | Baltimore | MD | 21227 | |
| Cowboy Welding Service | | 12914 Harrisburg Cir | | | Farmers Branch | TX | 75234 | |
| Coy, Anthony | | Address Redacted | | | | | | |
| Coyote Logistics | | PO Box 535244 | | | Atlanta | GA | 30353-5244 | |
| Coyote Logistics LLC | | PO Box 742636 | | | Atlanta | GA | 30374-2636 | |
| Craftsman Cutting Dies Inc. | | 2273 E Via Burton St | | | Anaheim | CA | 92806 | |
| CRAFTSMAN UNITY, LLC. | | 2273 East Via Burton St | | | Anaheim | CA | 92806 | |
| Crain Communications Inc. | | 1155 Gratiot Ave | | | Detroit | MI | 48207-2997 | |
| Cricket Ventures | | 528 S Cherry Rd | | | Rock Hill | SC | 29732 | |
| Critical Electric Systems Group LLC | | PO Box 941049 | | | Plano | TX | 75094-1049 | |
| Cronin Compressor Products LLC | | 6669 Bradford Ct | | | Chino | CA | 91710-4282 | |
| Cross Wrap Ltd | | Teollisuustie 6 | | | Siilinjarvi | Fl-71800 | | Finland |
| Crossroads Family Restaurant | | 4643 Pottsville Pike | | | Reading | PA | 19605 | |
| Crossroads Trailer Service Inc. | | 2107 Bay View Dr | | | Irving | TX | 75060 | |
| Crown Bags LLC | | 27 Paddock Dr | | | Plainsboro | NJ | 08536 | |
| Crown Equipment Corporation | Attn: Robert Hanseman, Attorney & Agent | 40 N Main St | Suite 1900 | | Dayton | OH | 45423 | |
| Crown Lift Trucks | | 44 S Washington St | | | New Brement | OH | 45869 | |
| Crown Packaging Corporation | | PO Box 17806M | | | St. Louis | MO | 63195 | |
| Crown Poly Inc. | | 5700 Bickett St | | | Huntington Park | CA | 90255 | |
| Cruz Munoz, Ma  C | | Address Redacted | | | | | | |
| Cruz, Aniceta | | Address Redacted | | | | | | |
| Cruz, Jenille | | Address Redacted | | | | | | |
| Cruz, Maria | | Address Redacted | | | | | | |
| Cruz, Victor | | Address Redacted | | | | | | |
| Cruz, Victoria | | Address Redacted | | | | | | |
| Crystal Springs | Attn: Customer Service | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| CSI Electrical Contractors Inc. | Attn: Michael St. Denis, Esq. | 3564 Sagunto St | Suite 51 | | Santa Ynez | CA | 93460-5225 | |
| CST Logistics | | 1616 Alpine Pass | | | Lewisville | TX | 75077 | |
| CT Corporation System | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CTRL Systems Inc. | Attn: Dave Roche | 1004 Littlestown Pike | Suite H | | Westminster | MD | 21157 | |
| Cuccia Wilson PLLC | | 1910 Pacific Ave | Suite 18850 | | Dallas | TX | 75201 | |
| Cuellar, Aaron | | Address Redacted | | | | | | |
| Cuevas, Estefany | | Address Redacted | | | | | | |

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Culligan of DFW | | 3201 Premier Dr | Suite 300 | | Irving | TX | 75063 | |
| Cummings Electrical LP | | 14900 Grand River Rd | Suite 124 | | Fort Worth | TX | 76155 | |
| Curtis Communications Inc. | | 1200 Valley West Dr | Suite 309-04 | | West Des Moines | IA | 50266 | |
| Curtis Welding | Attn: Gary Curtis | 601 Buena Vista Ave | | | Oxnard | CA | 93030 | |
| Custom Advanced Connections Inc. | Attn: Dorene Florie | 903 Bay Star Blvd | | | Webster | TX | 77598 | |
| Custom Commodities Inc. | | 408 N Trinity | PO Box 190 | | Gilmer | TX | 75644 | |
| Custom Polymers, Inc. | Attn: Davit A. Stern | 831 E Morehead St | Suite 840 | | Charlotte | NC | 28202 | |
| Cyntox LLC | | 64 Beaver St | Suite B6 | | New York | NY | 10004 | |
| Cyntox LLC | | PO Box 930 | | | Jackson | NJ | 08527 | |
| Cypress Premium Funding Inc. | | 28202 Cabot Rd | Suite 435 | | Laguna Niguel | CA | 92677 | |
| Cypress Premium Funding Inc. | | PO Box 3529 | | | Mission Viejo | CA | 92690 | |
| Cypress Premium Funding Inc. | c/o Nahai Insurance Services | Attn: Bijan Nahai & Tammie Wholihan | 465 S Beverly Dr | Suite 200 | Beverly Hills | CA | 90212 | |
| D M Forklift Service | | 5512 5th St | | | Nevada | TX | 75173 | |
| D&A Maintenance | | 1290 Lorraine Place | | | Rialto | CA | 92376 | |
| D.E. SHIPP BELTING CO. | Attn: Greg Ogden | PO Box 20035 | | | Waco | TX | 76702-0035 | |
| D2L Products LLC | Attn: Dennis Tewell | PO Box 2052 | | | Colleyville | TX | 76034 | |
| Dairy Queen Operators' Association and Dairy Queen Operators' Cooperative | | 7505 Metro Blvd | | | Minneapolis | MN | 55439 | |
| Daisy Salazar | | Address Redacted | | | | | | |
| Dallas Central Appraisal District | Attn: Legal Department | 2949 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy | Suite 1000 | Dallas | TX | 75207 | |
| Dallas County Tax Office | Attn: John R. Ames, CTA | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| Dallas Knife Works | Attn: Russell Burns | 2640 Northaven | Suite 104 | | Dallas | TX | 75229 | |
| Dallas Regional Chamber | | 500 North Akard St | Suite 2600 | | Dallas | TX | 75201 | |
| Dallas Star Vending Company | | 1209 Clearwater Dr | | | Frisco | TX | 75034 | |
| Damian Guerrero | | Address Redacted | | | | | | |
| Danair Inc. | | PO Box 2577 | | | Elko | NV | 89803-2577 | |
| DanCar Industrial Group | | 1200 Placid Ave | Suite 700 | | Plano | TX | 75074 | |
| Daneshgar Family Living | | 1027 Roxbury Dr | | | Beverly Hills | CA | 90210 | |
| Daneshgar Family Trust | | 2662 CASIANO ROAD | | | Los Angeles | CA | 90077 | |
| Dangab Capital, LP | | 1850 S. Sepulveda Blvd. Ste 200 | | | Los Angeles | CA | 90025 | |
| Daniel A. Delgadillo Gardener | | Address Redacted | | | | | | |
| Daniel Lir | | Address Redacted | | | | | | |
| Daniel Nazarian | | Address Redacted | | | | | | |
| Danzler, Daveonte | | Address Redacted | | | | | | |
| DarkStar Logistics LLC | | 8130 Highway MM | | | Hannibal | MO | 63401-6803 | |
| Darrell Finley | | Address Redacted | | | | | | |
| Data Technology Solutions LLC | Attn: Jeffrey L. Boyer | 9 N College St | | | Myerstown | PA | 17067 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | |
| David Carlos | | Address Redacted | | | | | | |
| David Gonzalez Sr | | Address Redacted | | | | | | |
| David L. Leineweber | | Address Redacted | | | | | | |
| David Pourbaba | | Address Redacted | | | | | | |
| David Simhaee | | Address Redacted | | | | | | |
| David Valle | | Address Redacted | | | | | | |
| Davis Jr, John | | Address Redacted | | | | | | |
| Davis, Ashley | | Address Redacted | | | | | | |
| Davis, Robert | | Address Redacted | | | | | | |
| DC Bearings & Supply Co. Inc. | | 2417 Globe Ave | | | Dallas | TX | 75228 | |
| De Barragan, Norma | | Address Redacted | | | | | | |
| De Cabrera, Secia Y | | Address Redacted | | | | | | |
| De Carranza, Abigail | | Address Redacted | | | | | | |
| De Jesus, Angel | | Address Redacted | | | | | | |
| De La Paz, Henry | | Address Redacted | | | | | | |
| De Lage Landen Fiancials Service /DLL Financial | Attn: Robert Barbato | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| De Paz, Maria Cristina | | Address Redacted | | | | | | |
| Dealers Electric Supply Co. | | PO Box 2676 | | | Waco | TX | 76702 | |
| DEAN R. BROWN | | Address Redacted | | | | | | |
| Dedicated Fleet Maintenance Inc. | Attn: Josh Vargas | 825 S Maple Ave | Unit D | | Montebello | CA | 90640 | |
| Dedicated Logistics Services LLC | | 29659 Network Place | | | Chicago | IL | 60673-1296 | |
| Dei Rossi Marketing | | 2150 S Central Expwy | Suite 150 | | Mckinney | TX | 75070 | |
| Deininger Consulting Services | Attn: John F. Deininger | 2110 Kilkenny Trl | | | Waunakee | WI | 53597 | |
| Delaware Dept of Finance | Office Of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899-8931 | |
| Delaware Dept of Natural Resources & Environmental Control | | PO Box 1401 | | | Dover | DE | 19903 | |
| Delaware Division of Corporations | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware Office of the Attorney General | Delaware Department of Justice | Carvel State Building | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Delaware Secretary of State | Division of Corporations | Franchise Tax | 401 Federal St | PO Box 898 | Dover | DE | 19903 | |
| Delaware Secretary of State | Division of Corporations Franchise Tax | PO Box 898 | | | Dover | DE | 19903 | |
| Delaware Secretary of Treasury | | PO Box 7040 | | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd | Suite 100 | | Dover | DE | 19904 | |
| Delgado Mancillas, David | | Address Redacted | | | | | | |
| Delgado, Americo | | Address Redacted | | | | | | |
| Delira, Edwin | | Address Redacted | | | | | | |
| Dell Marketing LP | | 1 Dell Way | Mail Stop 8129 | | Round Rock | TX | 78682 | |
| Dell Marketing LP | | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell USA LP | c/o Dell - PinnPACK - Oxnard | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Delnik, Alexander | | Address Redacted | | | | | | |
| Delta Liquid Energy | | 1620 Lemonwood Dr | | | Santa Paula | CA | 93060 | |
| Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | | Paso Robles | CA | 93447 | |
| Delta Wye Electric Inc. | Attn: Shari Sullivant & Tasha Kempton | 1010 E Lacey Ave | | | Anaheim | CA | 92805 | |
| Deluxe Corporation | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |
| Demand Safety Inc. | | 1505 University Blvd NE | | | Albuquerque | NM | 87102 | |
| Denmac Industries Inc. | | 7616 E Rosecrans Ave | | | Paramount | CA | 90723 | |
| DenTech Industrial | Attn: DJ Nalls | 1975 N Reading Rd | | | Denver | PA | 17517 | |
| Dentech Industrial | Attn: Wendie Sauder | 1975 N Reading Rd | | | Denver | PA | 17517 | |
| Department of Environmental Health | Attn: Lisa Munoz | PO Box 7909 | | | Riverside | CA | 92513-7909 | |
| Department of Food and Agriculture | Attn: Dept of Weight Standards | PO Box 942872 | | | Sacramento | CA | 94271-2872 | |
| Department of Industrial Relations | Attn: Cashier Accounting Office | PO Box 420603 | | | Sacramento | CA | 94142-0603 | |
| Department of the Treasury | | Internal Revenue Service | | | Cincinnati | OH | 45999-0009 | |
| Department of Treasury - Internal Revenue Service | Attn: David A. Hubbert & William J. Harrington | PO Box 227 | | | Washington | DC | 20044 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 1352 Marrows Road | Suite 204 | | Newark | DE | 19711-5445 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| DeSoto Janitorial Supply | | 719 S I35E | | | Desoto | TX | 75115 | |
| Destiny Packaging LLC | | 9621 Citation Court #C | | | Monterey | CA | 93940 | |
| Development Corporation of Abilene | | 174 Cypress St | Suite 301 | | Abilene | TX | 79601 | |
| DH Pace Co Inc | | 1901 E 119th St | | | Olathe | KS | 66061 | |
| DHL Global Forwarding | | 1801 NW 82nd Ave | 1st Floor | | Doral | FL | 33126 | |
| Dial Lubricants | | PO Box 630307 | | | Irving | TX | 75063 | |
| Dial Lubricants, Inc. | | PO Box 630307 | | | Irving | TX | 75063 | |
| Dial Security | | 760 W Ventura Blvd | | | Camarillo | CA | 93010 | |
| Diana Rivera | | Address Redacted | | | | | | |
| Diana Rivera | | Address Redacted | | | | | | |
| Diaz, Ana | | Address Redacted | | | | | | |
| Diaz, Edel | | Address Redacted | | | | | | |
| Diaz, Erik | | Address Redacted | | | | | | |
| Diaz, Michele | | Address Redacted | | | | | | |
| Die Cut Direct Container | dba MB Company | 17611 Seville Ct | | | Fontana | CA | 92335 | |
| Digi-Key Corporation | | PO Box 250 | | | Thief River Falls | MN | 56701-0250 | |
| Dimension X Design LLC | | 1280 International Dr | | | Eau Claire | WI | 54701-7052 | |
| Direct Connect Logistix Inc. | | 314 W Michigan St | | | Indianapolis | IN | 46202 | |
| Direct Energy | Attn: Mark Tavares | 194 Wood Ave S | | | Iselin | NJ | 08830 | |
| Direct Energy Business Marketing LLC | Attn: Accounts Receivable | 194 Wood Avenue South - 2nd Fl | | | Iselin | NJ | 08830 | |
| Direct Energy Business Marketing LLC | Attn: Alvin Barthe | 194 Wood Ave S | 2nd Floor | | Iselin | NJ | 08830 | |
| Discount Forklift | | 4905 Lima St | | | Denver | CO | 80239 | |
| Display Pack | | 650 West St | | | Cedar Springs | MI | 49319 | |
| Dival Safety Equipment | | 1721 Niagara St | | | Buffalo | NY | 14207 | |
| Diversified Bronze & Manufacturing | | 910 6th St NW | | | Braham | MN | 55006 | |
| Dix Machine Shop Inc. | | 1639 S Roeben St | | | Visalia | CA | 93277 | |
| Dixie Plastics Inc. | | 479 Fiddlers Creek Dr | | | West Monore | LA | 71291 | |
| Dixie Plastics Inc. | c/o Kelly Hart & Hallman LLP | Attn: Katherine T. Hopkins & Joseph D. Austin | 201 Main St | Suite 2500 | Fort Worth | TX | 76102 | |
| DJS Special Inspections Inc. | | 2060-D Avenida De Los Arboles | Suite 498 | | Thousand Oaks | CA | 91362 | |
| DLA Piper LLP | | 2000 Avenue of the Stars | Suite 400 | North Tower | Los Angeles | CA | 90067-4704 | |
| DMN Inc. | Attn: Amy Turner | 220 S Woods St | | | West Memphis | AR | 72301 | |
| Do Rite Fabrication | | 260 Lambert St | Suite J | | Oxnard | CA | 93036-0945 | |
| DOALL | | 4436 Paysphere Circle | | | Chicago | IL | 60674 | |
| Dog House Trucking LLC | | PO Box 840267 | | | Dallas | TX | 75284-0267 | |
| Doganay Mould Termoform | | IOSB Basaksehir SanSit | D Blok No:18 Basaksehir | | Istanbul | | 34480 | Turkey |
| Dole Packaged Foods LLC | | 3059 Townsgate Rd | Suite 400 | | Westlake Village | CA | 91361 | |
| Dominguez, Norma | | Address Redacted | | | | | | |
| Donaldson Company Inc | Scott Woitas | 1400 W 94th St | | | Bloomington | MN | 55431 | |
| Donaldson Company Inc. | Scott Woitas | PO Box 207356 | | | Dallas | TX | 75320-7356 | |
| Donlon Plumbing Inc. | | 3401 W Fifth St | Suite 130 | | Oxnard | CA | 93030 | |
| Donna Bloxom | | Address Redacted | | | | | | |
| Dora Nava | | Address Redacted | | | | | | |
| Dorsey, Adrian | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorstener Wire Tech Inc. | | 19994 Hickory Twig Way | | | Spring | TX | 77388 | |
| Dorstener Wire Tech Inc. | | PO Box 3019 | | | Spring | TX | 77383 | |
| Dorstener Wire Tech Inc. | Attn: Nancy Dandy | 19994 Hickory Twig Way | | | Spring | TX | 77388 | |
| Double E Company | | 319 Manley St | | | West Bridgewater | MA | 02379 | |
| Douglas, Timothy | | Address Redacted | | | | | | |
| DOW | | PO Box 412550 | | | Boston | MA | 02241-2550 | |
| Dr. Farshid Hekmat | | Address Redacted | | | | | | |
| Dragon Fire Protection Services Inc. | | 16008 Old Valley Blvd | | | La Puente | CA | 91744 | |
| Drain-Net Technologies | | PO Box 203 | | | Stanton | NJ | 08885 | |
| Drawhorn, Jermaine | | Address Redacted | | | | | | |
| Drina Trans Inc. | | 2351 W Northwest Hwy | Suite 2235 | | Dallas | TX | 75220 | |
| Drinker Biddle & Reath LLP | | 1800 Century Park E | Suite 1400 | | Los Angeles | CA | 90067-1517 | |
| DS Trust 2012 | | 1850 S. SPEULVEDA BLVD. | | | Los Angeles | CA | 90025 | |
| DSC Solutions | Attn: Karen Miller | 349 W Main St | | | Leola | PA | 17540 | |
| DSV Road Inc. | | Dept Ch 10902 | | | Palatine | IL | 60055-0902 | |
| DTSC/Department of Toxic Substance Control | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| Dullard Industrial Products LLC | | 1669 Pageland Hwy | | | Lancaster | SC | 29720 | |
| Dunamis Forklift Tires | | 28220 Watson Rd | | | Romoland | CA | 92585-9246 | |
| Dunn, Kevin | | Address Redacted | | | | | | |
| Dunn, Scott | | Address Redacted | | | | | | |
| Duran Jr, Raul | | Address Redacted | | | | | | |
| Duran, Ma Beatriz | | Address Redacted | | | | | | |
| Duris Corporation | | 1966 Seasons St | | | Simi Valley | CA | 93065 | |
| Duris Corporation | Attn: Joseph Hong | 2450 Tapo Street | | | Simi Valley | CA | 93063 | |
| Duris Corporation | Attn: Sam Hong | 2655 1st St | Suite 250 | | Simi Valley | CA | 93065 | |
| Duris Corporation | c/o G&B Law LLP | Attn: Yi Sun Kim, Esq. | 16000 Ventura Blvd | Suite 1000 | Encino | CA | 91436-2730 | |
| Duris Corporation | c/o Joyce LLC | Attn: Michael J. Joyce | 1225 King St | Suite 800 | Wilmington | DE | 19801 | |
| DXP Enterprises Inc. | | PO Box 840511 | | | Dallas | TX | 75284-0511 | |
| Dynisco Instruments LLC | Attn: Peter Duserick | 38 Forge Pkwy | | | Franklin | MA | 02038 | |
| E Shipping LLC | | 10812 NW 45 Hwy | | | Parkville | MO | 64152 | |
| E&L Properties LLC (Ebi Simhaee) | | 5700 Bickett Street | | | Huntington Park | CA | 90255 | |
| E&M | | 126 Mill St | | | Healdsburg | CA | 95448 | |
| EADS | | PO Box 712465 | | | Cincinnati | OH | 45271-2465 | |
| Eagle Fire Extinguisher Inc | | 4430 Brass Way | | | Dallas | TX | 75236 | |
| Eagle National Steel | | 540 Skyline Dr | | | Hutchins | TX | 75141 | |
| Eagle Resources LLC | | PO Box 2767 | | | Weatherford | TX | 76086 | |
| Earle M. Jorgensen Co. | | PO Box 846027 | | | Los Angeles | CA | 90084-6027 | |
| EARTHx Inc. | | 4311 Oak Lawn Ave | Suite 250 | | Dallas | TX | 75219-2352 | |
| East West Bank | | 135 N Los Robles Ave | | | Pasadena | CA | 91101 | |
| East West Bank | c/o Squire Patton Boggs (US) LLP | Attn: Norman N. Kinel | 1211 Avenue of the Americas | 26th Floor | New York | NY | 10136 | |
| East West Bank | Maita Prout | 135 N. Los Robles Ave | 3rd Floor | | Pasadena | CA | 91101 | |
| Easypak LLC | | 30 Jytek Dr | | | Leominster | MA | 01453 | |
| Echo Global Logistics Inc. | | 600 W Chicago Ave | Suite 725 | | Chicago | IL | 60654 | |
| Echo Global Logistics Inc. | Attn: Accounts Receivable | 22168 Network Place | | | Chicago | IL | 60673-1221 | |
| Eclipse Professional Services | | PO Box 732951 | | | Dallas | TX | 753-2951 | |
| Economic Alternatives Inc. | Attn: Barbara Muhle | 1307 W 6th St | Suite 203 | | Corona | CA | 92882 | |
| EcoSmart Solutions Inc. | | 5675 S Boyle Ave | | | Vernon | CA | 90058 | |
| Edain Lopez | | Address Redacted | | | | | | |
| Eddie Deen & Company Catering | | PO Box 1022 | | | Terrell | TX | 75160 | |
| Edith Capill | | Address Redacted | | | | | | |
| Eduardo Anes | | Address Redacted | | | | | | |
| Edward S. Babcock & Sons Inc. | | PO Box 432 | | | Riverside | CA | 92502-0432 | |
| Edward W. Lochary | dba Packaging Consultants | 25 Delrey Ave | | | Catonsville | MD | 21228 | |
| Edwin Delira | | Address Redacted | | | | | | |
| eFactor 3 LLC | | 601 Eagleton Downs Dr | Suite D | | Pineville | NC | 28134 | |
| Eisbar Trockentechnik GmbH | | Wuhrmuhle 22 | | | Gotzis | | 6840 | Austria |
| Eisenbeiss Inc | | 8440 Rovana Circle | Suite 100 | | Sacramento | CA | 95828 | |
| Ekman Recycling | | 1800 Route 34 | Bldg 4 | Suite 401 | Wall | NJ | 07719 | |
| Electronic Systems Spa | | SR 229 km 12, 200 | | | Momo | NO | 28015 | Italy |
| Electronic Systems SPA | Attn: Villard Bastien | 200 Ashford Center N | Suite 215 | | Atlanta | GA | 30338 | |
| Elisa Acosta | | Address Redacted | | | | | | |
| Elite Gates | | 1336 N Moorpark Rd | Suite 286 | | Thousand Oaks | CA | 91360 | |
| Elite Metal Finishing LLC | | 540 Spectrum Circle | | | Oxnard | CA | 93030 | |
| Elizabeth Cepeda | | Address Redacted | | | | | | |
| Elliot Hekmat | | Address Redacted | | | | | | |
| Elliott Electric | | PO Box 206524 | | | Dallas | TX | 75320-6524 | |
| Elm Tree Investments LP | | P.O. BOX 56766 | | | Sherman Oaks | CA | 91413 | |
| Elway Industries Inc. | | 8339 Kempwood Dr | | | Houston | TX | 77055 | |
| E-MC Electrical Services | | 2004 E Randol Mill Rd | Suite 501 | | Arlington | TX | 76011 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emergency Environmental Services LLC | | 1408 Pepperidge Ln | | | Fort Worth | TX | 76131-5204 | |
| Emerging Acquisitions LLC | Attn: Gary Weber | 3592 W 5th Ave | | | Eugene | OR | 97405 | |
| Emerging Acquisitions LLC | c/o Hershner Hunter LLP | Attn: Nancy K. Cary | 180 E 11th Ave | | Eugene | OR | 97401 | |
| Emerging Acquisitions LLC | c/o Miller Nash Graham & Dunn LLP | Attn: John R. Knapp, Jr. | Pier 70 2801 Alaskan Way | Suite 300 | Seattle | WA | 98121 | |
| Emerging Acquisitions LLC | dba Bulk Handling Systems | 3592 W 5th Ave | | | Eugene | OR | 97405 | |
| Emerging Acquisitions, LLC | c/o Miller Nash Graham & Dunn LLP | Attn: GSL | 111 SW 5th Ave | Suite 3400 | Portland | OR | 97204 | |
| Emerging Acquisitions, LLC | Miller Nash Graham & Dunn LLP | ATTN GSL | 111 SW 5th Ave | Suite 3400 | Portland | OR | 97204 | |
| EMF Company | | 106 Regal Row | | | Dallas | TX | 75247 | |
| Emil Halimi | | 5690 Rickenbacker Rd. | | | Bell | CA | 90201 | |
| Emil Halimi | | Address Redacted | | | | | | |
| Emmanuel Maldonado | | Address Redacted | | | | | | |
| Employee Solutions Arlington LLC | c/o Wells Fargo Business Credit | PO Box 205486 | | | Dallas | TX | 75320-5486 | |
| Employers Assurance Co. | | PO Box 539003 | | | Henderson | NV | 89053-9003 | |
| Employment Development Department | c/o Special Procedures Section | PO Box 826880 | MIC 92E | | Sacramento | CA | 94280-0001 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Endur Contractors LLC | | 4750 Kennedale New Hope Rd | | | Fort Worth | TX | 76140 | |
| Endurance Risk Solutions Assurance Co. | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Endurance U.S. Insurance – Claims | | 750 Third Ave | 18th Floor | | New York | NY | 10017 | |
| Energy Environmental Solutions Inc. | Attn: Ken Kumar | 2905 E Miraloma Ave | Suite 7/8 | | Anaheim | CA | 92806 | |
| Enero, Eddie R | | Address Redacted | | | | | | |
| Engie Resources LLC | Attn: Tamara Cooper | PO Box 9001025 | | | Louisville | KY | 40290-1025 | |
| Engitecs SAS | | Calle 75 #110a-40 | | | Bogota | | | Colombia |
| Enrique Vilchez | | Address Redacted | | | | | | |
| Enriquez, Mayra | | Address Redacted | | | | | | |
| Entec Polymers | | 1900 Summit Tower Blvd | Suite 900 | | Orlando | FL | 32810 | |
| Enviro Manufacturing Inc. | | 90 N Freeport Dr W-8 | | | Nogales | AZ | 85621 | |
| Environmental Compliance Products | | 8907 Warner Ave | Suite 122 | | Huntington Beach | CA | 92647 | |
| EREMA Engineering Recycling Maschinen und Anlagen Ges.m.b.H | | Unterfeldstrasse 3 | | | Ansfelden | | 4052 | Austria |
| Erema North America Inc. | Attn: Mark Haczynski | 23 Old Right Rd | Unit 2 | | Ipswich | MA | 01938 | |
| Eric Werbalowsky | | Address Redacted | | | | | | |
| Eriez Manufacturing Co. | Attn: Steve Hilliard | 2200 Asbury Rd | | | Erie | PA | 16506 | |
| ERIKS NA Inc. (Lewis-Goetz) | | 734055 Network Place | | | Chicago | IL | 60673-4055 | |
| Erzulhie Perales | | Address Redacted | | | | | | |
| Escobar, Gilberto Alfredo | | Address Redacted | | | | | | |
| Esparaza, Millicent | | Address Redacted | | | | | | |
| Esparza, Jorge | | Address Redacted | | | | | | |
| ESPI (Enterprise Systems Partners Inc.) | Attn: Tammy Van Fleet | 2132 S 12th St | Suite 403 | | Allentown | PA | 18103 | |
| Espino Roofing Inc. | | 1263 S N St | | | Oxnard | CA | 93033 | |
| Espinosa, Albert | | Address Redacted | | | | | | |
| Espinosa, Jose | | Address Redacted | | | | | | |
| Espinoza Zarate, Luis | | Address Redacted | | | | | | |
| Espinoza, Alberto Quiroz | | Address Redacted | | | | | | |
| Espinoza, Gloria | | Address Redacted | | | | | | |
| Eternity Solutions LLC | | 5738 159th St | | | Fresh Meadows | NY | 11365 | |
| Ettlinger North America LLC | | 1555 Senoia Rd | Suite A | | Tyrone | GA | 30290 | |
| Euler Hermes agent for BINDER INC. 2102190067 | c/o Euler Hermes, N.A. | Attn: Halima Qayoom | 800 Red Brook Blvd | 400 C | Owings Mills | MD | 21117 | |
| Euler Hermes N.A. as agent for FAIRMONT LOGISTICS LLC (CLUS001577) | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A. as Agent for STS OPERATING, INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A as agent for TRINITY LOGISTICS, INC (431163) | | 800 Red Brook Blvd, #400C | Suite 400 C | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A. as agent for PAARANG US INC. (CLUS001441) | | 800 Red Brook Blvd | Suite 400 C | | Owings Mills | MD | 21117 | |
| Eureka Recycling | | 2828 Kennedy St NE | | | Minneapolis | MN | 55413 | |
| Eureka Recycling | Attn: Kate Davenport, Co-President | 2828 Kennedy St NE | | | Minneapolis | MN | 55413 | |
| Eureka Recycling | c/o Maslon LLP | Attn: Amy Swedberg | 90 S 7th St | Suite 3300 | Minneapolis | MN | 55402 | |
| Evaluation Service Inc. | | 333 W North Ave | Suite 284 | | Chicago | IL | 60610 | |
| Evangelista, Cecilia | | Address Redacted | | | | | | |
| Evans-Brown | | 126 E Graham Ave | | | Lake Elsinore | CA | 92530 | |
| Ever Morales | | Address Redacted | | | | | | |
| Ever Morales | | Address Redacted | | | | | | |
| Evergreen Plastics | | 202 Watertower Dr | | | Clyde | OH | 43410 | |
| Everrank Inc | PMB 280 | 17100 Bear Valley Rd | Suite B | | Victorville | CA | 92395-5852 | |
| Everrank Inc. | PMB 280 | 17100 Bear Valley Rd | Suite B | | Victorville | CA | 92395-5852 | |
| EVERRANK INC. | PMB 280 | 17100 Bear Valley Rd | Suite B | | Victorville | CA | 92395-5852 | |
| Evolution Mechanical | | 1791 Capital St | Suite H | | Corona | CA | 92880 | |
| Evoqua Water Technologies LLC | | 10 Technology Dr | | | Lowell | MA | 01851 | |
| Evoqua Water Technologies LLC | | 10 Technology Dr | | | Lowell | MA | 01851 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evoqua Water Technologies LLC | | 1700 28th St | | | Signal Hill | CA | 90755 | |
| Evoqua Water Technologies LLC | | 725 Wooten Rd | | | Colorado Springs | CO | 80915 | |
| Evoqua Water Technologies LLC | Attn: Ella May Jacob | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Exact Staff Inc. | Attn: Jennie Bowles | 23901 Calabasas Rd | Suite 1085 | | Calabasas | CA | 91302-1586 | |
| Exact Staff Inc. | c/o Gellert Scali Busenkell & Brown LLC | Attn: Michael Busenkell, Esq. | 1201 N Orange St | Suite 300 | Wilmington | DE | 19801 | |
| Exact Staff Inc. | Gordon Smith, COO | 23901 Calabasas Rd. | Suite 1085 | | Calabasas | CA | 91302 | |
| Exact Staff, Inc | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell | 1201 N Orange St | Suite 300 | Wilmington | DE | 19801 | |
| Exact Staff, Inc. | Niko Evrard | 23901 Calabasas Rd | Suite 1085 | | Calabasas | CA | 93201 | |
| Exact Staff, Inc. | Gordon Smith, COO | 23901 Calabasas Rd. | Suite 1085 | | Calabasas | CA | 91302 | |
| Excal Visual Inc. | | PO Box 4463 | | | Avon | CO | 81620 | |
| Excel Packaging Sales LLC | Attn: Jeff Firnett | 8320 Thorncrest Ct | | | North Richland Hills | TX | 76182 | |
| Express Air Freight | | 147-20 184th St | | | Jamaica | NY | 11413 | |
| Express Employment Professionals | | PO Box 844277 | | | Los Angeles | CA | 90084-4277 | |
| Express Logistics Inc. | | 1125 SE Westbrook Dr | Suite B | PO Box 628 | Waukee | IA | 50263 | |
| Express Pipe & Supply Co. Inc. | | 1235 S Lewis | | | Anaheim | CA | 92805 | |
| Extrusion Control & Supply Inc. | | 91130 E Metro Pkwy | | | Oxford | GA | 30054 | |
| EZ Bearing LLC | | 1639 Rothsville Rd | | | Lititz | PA | 17543 | |
| Ezequiel Martinez | | Address Redacted | | | | | | |
| F. G. WIlcox,Inc. | Carolyn L Wilcox | 201 N RICE AVE | Suite F | | Oxnard | CA | 93030 | |
| F.G. Wilcox Inc. | | PO Box 5231 | | | Oxnard | CA | 93031 | |
| F.G. Wilcox Inc. | Attn: Carolyn L. Wilcox | 201 N Rice Ave | Suite F | | Oxnard | CA | 93030 | |
| Fabian Garibay | | Address Redacted | | | | | | |
| Faegre Drinker Biddle & Reath LLP | | 2200 Wells Fargo Center | 90 S 7th St | | Minneapolis | MN | 55402-3901 | |
| Faegre Drinker Biddle & Reath LLP | Michael P. Pompeo | 1177 Avenue of the Americas | 41st Floor | | New York | NY | 10036 | |
| Faegre Drinker Biddle & Reath LLP | Pascal Benyamini | 1800 Century Park East | Suite 1500 | | Los Angeles | CA | 90067 | |
| Fairmont Logistics LLC | | 9401 Wilshire Blvd., Suite 575 | | | Beverly Hills | CA | 90212 | |
| Fairmont Logistics LLC | Attn: Dalila Gomez | 9663 Santa Monica Blvd | Suite 1092 | | Beverly Hills | CA | 90210 | |
| Fairmont Logistics LLC | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & John C. Gentile | 1313 N Market St | Suite 1201 | Wilmington | DE | 19801 | |
| Fairweather Heating & Air Condition | | 11556 N Ventura Ave | | | Ojai | CA | 93023-3848 | |
| Family Fund Ventures LLC | | 888 S. FIGUEROA ST., SUITE 1900 | | | Los Angeles | CA | 90017 | |
| Farabee Law PC | | PO Box 140324 | | | Dallas | TX | 75214-0324 | |
| Farahnik Leon | | Address Redacted | | | | | | |
| Farahnik Revocable Trust | | 2283 WEYBRIDGE LANE | | | Bel Air | CA | 90077 | |
| Farahnik, Leon | | Address Redacted | | | | | | |
| Farahnik, Manouchehr | | Address Redacted | | | | | | |
| Farhad Hekmat | | Address Redacted | | | | | | |
| Farias, Eduardo | | Address Redacted | | | | | | |
| Fast Signs | Attn: Bill Wellen | 180 Shoemaker Rd | Unit B | | Pottstown | PA | 19464 | |
| Fastenal | | 2380 Eastman Ave | Suite 114 | | Oxnard | CA | 93030 | |
| Fastenal | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastenal | Attn: Accounts Receivable | 2001 Theurer Blvd | PO Box 1286 | | Winona | MN | 55987 | |
| Fastenal | Attn: Kevin Young | PO Box 1286 | | | Winona | MN | 55987-1286 | |
| Fastenal Company | c/o Legal Department | Attn: John Milek | 2001 Theurer Blvd | PO Box 978 | Winona | MN | 55987 | |
| Fastenal Company - PPE Vending Machine | | 2001 Theurer Blvd, | PO Box 1286 | | Winona | MN | 55987 | |
| Fastsigns | | 6940 Marvin D. Love Fwy | | | Dallas | TX | 75237 | |
| FastSigns- Grand Prairie | | 524 Interstate 20 | Suite 370 | | Grand Prairie | TX | 75052 | |
| Fauske and Associates LLC | | PO Box 74714 | | | Chicago | IL | 60694-4714 | |
| Favio Romero | | Address Redacted | | | | | | |
| FCC Environmental Services HOU2065 | | 9172 Ley Rd | | | Houston | TX | 77078 | |
| FCC Environmental Services Texas, LLC | Santiago Carrasco | 10077 Grogans Mill Rd | Suite 466 | | The Woodlands | TX | 77380 | |
| FCC Fomento de Construcciones DAL1028, DAL2057 | dba FCC SA | 10077 Grogans Mill Rd | Suite 466 | | The Woodlands | TX | 77380 | |
| FCC Fomento de Construcciones y Contratas, S.A. (d/b/a FCC SA) | Santiago Carrasco | 10077 Grogans Mill Rd | Suite 466 | | The Woodlands | TX | 77380 | |
| Fears Sydney | | 2925 Keller Springs Rd | Suite 534 | | Carrollton | TX | 75006 | |
| Federal Communications Commission | Attn: Matthew Berry | Office of General Counsel | 445 12th St SW | | Washington | DC | 20554 | |
| Federal Insurance Company | | Capital Center | 251 N Illinois St | Suite 1100 | Indianapolis | IN | 46204 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 202B Halls Mill Rd | | | Whitehouse Station | NJ | 08889 | |
| Federal International Recycling & Waste Solution LLC | | 7935 Clayton Rd | | | St. Louis | MO | 63117 | |
| FedEx | Attn: Credit and Collections | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| FedEx | Attn: Customer Service | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FedEx | Attn: Michael Trogus | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| FedEx Freight | | PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| FedEx Freight | Attn: Revenue Service - Payments | PO Box 21415 | Dept LA | | Pasadena | CA | 91185-1415 | |
| Fee Examiner | c/o Frejka PLLC | Attn: Elise S. Frejka | 20 Lexington Ave | Suite 310 | New York | NY | 10170 | |
| Felix, Susana | | Address Redacted | | | | | | |
| FEMC | | 22201 Aurora Rd | | | Bedford Heights | OH | 44146 | |
| Ferco Color | | 5498 Vine St | | | Chino | CA | 91710 | |
| Ferguson Enterprises Inc. #1350 | | PO Box 740827 | | | Los Angeles | CA | 90074-0827 | |
| Fernando Anaya | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferrer, Rosa | | Address Redacted | | | | | | |
| Ficcadenti Waggoner & Castle | | 16969 Von Karman Ave | Suite 240 | | Irvine | CA | 92606 | |
| Fields, Jonathan | | Address Redacted | | | | | | |
| Fiesta Cocina | Attn: Lizbeth Hurtado Garcia | 165 N Hayes Ave | | | Oxnard | CA | 93030 | |
| Fiesta Village | | 1405 E Washington St | | | Colton | CA | 92324 | |
| Figueroa, Andre | | Address Redacted | | | | | | |
| Figueroa, Angelina | | Address Redacted | | | | | | |
| Figueroa, Aquilino | | Address Redacted | | | | | | |
| Figueroa, Juan | | Address Redacted | | | | | | |
| Figueroa, Lorenzo | | Address Redacted | | | | | | |
| Finley, Darrell | | Address Redacted | | | | | | |
| Fire Hydrant Servicing | | 400 Casa Grande Ct | | | Irving | TX | 75061 | |
| Fire Sprinkler Installers | | 649 E Edna Place | | | Covina | CA | 91723 | |
| Firemans Fund Insurance Company | | 225 W Washington St | Suite 1800 | | Chicago | IL | 60606-3484 | |
| First Aid 2000 | | PO Box 3148 | | | Huntington Beach | CA | 92605 | |
| First American Title Insurance Co. | | 1235 Westlakes Dr | Suite 400 | | Berwyn | PA | 19312 | |
| Fisher Scientific Company LLC | | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company LLC | Acct # 036485-001 | File# 50129 | | | Los Angeles | CA | 90074-0129 | |
| Fisher Scientific Company LLC | Acct # 036485-002 | PO Box 404705 | | | Atlanta | GA | 30384-4705 | |
| FitzMark Inc. | | 950 Dorman St | | | Indianapolis | IN | 46202 | |
| Fitz-Patrick, Daniel | | Address Redacted | | | | | | |
| Fleet Yards Inc. | Attn: Claudia Gomez | 893 W 16th St | | | Newport Beach | CA | 92663 | |
| Fleetwood Transfer Inc | Attn: Betty | 598 Blandon Rd | | | Fleetwood | PA | 19522 | |
| Fleetwood Transfer Inc | Lawrence I Jones | 598 Blandon Road | | | Fleetwood | PA | 19522 | |
| Flo Trans | | 5575 S Archer Ave | | | Chicago | IL | 60638 | |
| FLOCK TEX, INC. | | 200 Founders Drive | | | Woonsocket | RI | 02895 | |
| Flor Elizabeth Espinola | | Address Redacted | | | | | | |
| Flores, Rolando | | Address Redacted | | | | | | |
| Flores, Serafin | | Address Redacted | | | | | | |
| Flowserve US Inc | | 5215 N O'Connor Blvd | Suite 2300 | | Irving | TX | 75039 | |
| FM Global | | One Cowboys Way | Suite 600 | | Frisco | TX | 75034 | |
| FocalPoint | | 11150 Santa Monica Blvd | Suite 1550 | | Los Angeles | CA | 90025 | |
| Focus Management Group USA Inc. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Richard M. Beck | 1835 Market St | Suite 1400 | Philadelphia | PA | 19103 | |
| Fonseca, Lorena | | Address Redacted | | | | | | |
| Forberg Scientific Inc. | | 2719 Industrial Row Dr | | | Troy | MI | 48084 | |
| Force Ten Partners, LLC and Brian Weiss | c/o Cozen O'Connor | Attn: Thomas J. Francella, Jr. | 1201 N Market St | Suite 1001 | Wilmington | DE | 19801 | |
| Forster Precision Tool LLC | | 591 N Main St | | | Seymour | CT | 06483 | |
| Fortner Precision Inc | | 12630 Oscar Dr | | | Nevada | MO | 64772 | |
| Foundation Marketing Group | | 8955 US Hwy 301 N | Suite 191 | | Parrish | FL | 34219 | |
| FPY Family Trust | | 301 N. CANON DRIVE, SUITE 205 | | | Beverly Hills | CA | 90210 | |
| Franchise Tax Board | Attn: Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Francisca Reinoso | | Address Redacted | | | | | | |
| Francisco Meza | | Address Redacted | | | | | | |
| Francisco Rubio | | Address Redacted | | | | | | |
| Francisco, Maria | | Address Redacted | | | | | | |
| Francisco, Maria I | | Address Redacted | | | | | | |
| Franco, Jose | | Address Redacted | | | | | | |
| Franco, Pedro | | Address Redacted | | | | | | |
| Frank Recruitment Group Inc. | | PO Box 10921 | | | Palatine | IL | 60055-0921 | |
| Frankie Lewis Jr | | Address Redacted | | | | | | |
| Franklin, Michael | | Address Redacted | | | | | | |
| Frasco Inc. | Accounts Receivable | PO BOX 31001-1738 | | | Pasadena | CA | 91107 | |
| Frasco Inc. | dba Frasco Profiles | Attn: Don Casper | 215 W Alameda Ave | | Burbank | CA | 91502 | |
| Frasco Profiles | | 215 West Alameda Avenue | | | Burbank | CA | 91502 | |
| Frasco, Inc. dba Profiles | Horacio Durazo | 215 W Alameda Ave | | | Burbank | CA | 91502 | |
| Fred Phelps | | Address Redacted | | | | | | |
| Freeman Company | | 911 Graham Dr | | | Fremont | OH | 43420 | |
| Freer, Michael | | Address Redacted | | | | | | |
| Freight Solutions | | 500 MW Plaza | Suite 1100 | | St. Ann | MO | 63074 | |
| Fretwell, Denise | | Address Redacted | | | | | | |
| Frigel North America Inc. | Attn: Gail Pagor | 150 Prairie Lake Rd | Unit A | | East Dundee | IL | 60118 | |
| FROMM Electric Supply Corp | Attn: Connie Cocroft | 2101 Centre Ave | | | Reading | PA | 19605 | |
| Fronina, Thomas | | Address Redacted | | | | | | |
| Frontier | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Transport NA LP | | 1806 S 16th St | | | Laporte | TX | 77571 | |
| Fry, David | | Address Redacted | | | | | | |
| Future Alloys Inc. | | 20151 Bahama St | | | Chatsworth | CA | 91311 | |
| Future Alloys, Inc. | | 20151 Bahama Street | | | Chatsworth | CA | 91311 | |
| G&C Forklift Inc. | Attn: Gene Fashbaugh | 30523 Audelo St | | | Lake Elsinore | CA | 92530 | |



Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G/M Business Interiors | | 1099 W La Cadena Dr | | | Riverside | CA | 92501 | |
| Gage Personnel Services | | 101 N 7th Ave W | | | Reading | PA | 19611-1455 | |
| Gaging & Software Technologies Inc. | | 7160 Highcroft Dr | | | Colorado Springs | CO | 80922 | |
| Gaines, Christopher | | Address Redacted | | | | | | |
| Galaviz, Jonathan | | Address Redacted | | | | | | |
| Galco Industrial Electronics | | 26010 Pinehurst Dr | | | Madison Heights | MI | 48071 | |
| Galindo, Bertha | | Address Redacted | | | | | | |
| Galindo, Teresa | | Address Redacted | | | | | | |
| Gallardo, Maribel | | Address Redacted | | | | | | |
| Galvan, Cesar | | Address Redacted | | | | | | |
| Gamberg, Robert | | Address Redacted | | | | | | |
| Garcia, Damarys | | Address Redacted | | | | | | |
| Garcia, Fernando | | Address Redacted | | | | | | |
| Garcia, Juan | | Address Redacted | | | | | | |
| Garcia, Michael | | Address Redacted | | | | | | |
| Garcia, Miguel Angel | | Address Redacted | | | | | | |
| Garcia, Nicholas | | Address Redacted | | | | | | |
| Garcia, Noe | | Address Redacted | | | | | | |
| Garcia, Norma N | | Address Redacted | | | | | | |
| Garcia, Ricardo | | Address Redacted | | | | | | |
| Garcia, Ricardo | | Address Redacted | | | | | | |
| Garcia, Steven | | Address Redacted | | | | | | |
| Garibay Jr, James | | Address Redacted | | | | | | |
| Garibay, Fabian | | Address Redacted | | | | | | |
| Garibay, Paul | | Address Redacted | | | | | | |
| Gaspar, Virginia Ramirez | | Address Redacted | | | | | | |
| Gastelum, Eddie | | Address Redacted | | | | | | |
| Gateway Logistics Inc. | | 95 Glendale Milford Rd | | | Cincinnati | OH | 45215-1142 | |
| Gavino Barrera | | Address Redacted | | | | | | |
| Gaytan Ramirez, David | | Address Redacted | | | | | | |
| Gaytan, Maria | | Address Redacted | | | | | | |
| GC Pallets Inc. | | 13805 Slover Ave | | | Fontana | CA | 92337 | |
| GEA Mechanical Equipment | | 100 Fairway Ct | | | Northvale | NJ | 07647 | |
| GEA Mechanical Equipment US Inc. | | 555 Baldwin Rd | | | Patterson | CA | 95363 | |
| GEA Mechanical Equipment US, Inc. | | 100 Fairway Court | | | Northvale | NJ | 07647 | |
| General Industrial Tool & Supply | | 7649 San Fernand Rd | | | Burbank | CA | 91505 | |
| General Transport Inc. | | 1100 Jenkins Blvd | PO Box 7727 | | Akron | OH | 44306 | |
| George and Soheila Daneshgar, Trustees of the George and Soheila Daneshgar Family Living Trust 3/14/2003 | | 468 N. Camden Dr., Suite 300 | | | Beverly Hills | CA | 90210 | |
| George Daneshgar, Trustee of The George & Soheila Daneshgar Family Living Trust dtd 3/14/2003 | | 468 N. Camden Dr., Suite 300 | | | Beverly Hills | CA | 90210 | |
| Gerard Daniel Worldwide | Attn: Lori Hahn 4030 | 1420 S Vintage Ave | | | Ontario | CA | 91761 | |
| Gerardo Barcenas | | Address Redacted | | | | | | |
| Gerber Transport Group LLC | Attn: Daniel Gerber | 343 W Wolf Point Plaza | Suite 4009 | | Chicago | IL | 60654 | |
| Gertima | | Calle "D" #500 | Parque Industrial Almacentro | | Apodaca | | 66637 | Mexico |
| Ghadir Family Trust | | 627 N. CRESCENT DRIVE | | | Beverly Hills | CA | 90210 | |
| Giant Eagle Inc. | | 101 Kappa Dr | | | Pittsburgh | PA | 15238 | |
| Giant Sign | | 11226 Ables Ln | | | Dallas | TX | 75229 | |
| Giant Supermarket | | 4320 N 5th St Hwy | | | Reading | PA | 19605 | |
| Gilmour, Matthew B | | Address Redacted | | | | | | |
| Gilson Company Inc. | | PO Box 200 | 7975 N Central Dr | | Lewis Center | OH | 43035 | |
| Giovanni Juarez | | Address Redacted | | | | | | |
| Gita Torbati, Trustee of the GED Trust Dated May 11, 2010 | | 301 N. Canon Drive #210 | | | Beverly Hills | CA | 90210 | |
| Gladis Ortiz | Attn: Moses Saul Bardavid | 15910 Ventura Blvd | Suite 1405 | | Encino | CA | 91436 | |
| Gladis Ortiz, on behalf of herself and all others similarly situated | c/o The Nourmand Law Firm APC | Attn: Michael Nourmand | 8820 W Olympic Blvd | | Beverly Hills | CA | 90211 | |
| Glenn, Ronald | | Address Redacted | | | | | | |
| Global Equipment Company Inc. | Attn: Laura Freeman & Victor Eskew | 29833 Network Place | | | Chicago | IL | 60673 | |
| Global Industrial Equipment | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Medical Instrumentation | | 6511 Bunker Lake Blvd | | | Ramsey | MN | 55303 | |
| GLOBAL P.E.T., INC. | | 145 Malbert St | | | Perris | CA | 92570 | |
| Global Plastics Recycling Inc. | | 353 E Ellis Ave | | | Perris | CA | 92570 | |
| Global Sales & Warehousing LLC | | 1500 E Third St | | | Oxnard | CA | 93030 | |
| Global Source Ltd. | | 9420 Reseda Blvd | Suite 621 | | Northridge | CA | 91324 | |
| Global Technology & Engineering LLC | | 26426 H Hwy | | | Prathersville | MO | 64024 | |
| Global Test Supply LLC | | 3110 Kitty Hawk Rd | Suite 100 | | Wilmington | NC | 28405 | |
| GLT Transportation Group LLC | | 6955 NW 52nd St | Unit 6 | | Miami | FL | 33166 | |
| GLT TRANSPORTATION GROUP LLC | David W. Smith, ESQ | 249 CATALONIA AVE | | | Coral Gables | FL | 33134 | |
| Go Green Industires Inc. | Attn: Lupita Guzman | 5300 Via Ricardo | | | Jurupa Valley | CA | 92509 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Go to Truckers Inc. | | 276 E Deerpath | | | Lake Forest | IL | 60045-1940 | |
| Godinez Mendoza, Fernando | | Address Redacted | | | | | | |
| Goffman, Aaron | | Address Redacted | | | | | | |
| Gold Coast Environmental | | 1868 Palma Dr | Suite 1 | | Ventura | CA | 93003 | |
| Gold Coast Steel & Supply Inc. | | 6073 Woodland St | Apt 22 | | Ventura | CA | 93003-4430 | |
| Gold Coast Tree Service Inc | | 350 E Easy St | Suite 11 | | Simi Valley | CA | 93065 | |
| Golden Bear Recycling LLC | | 2817 Marker Road | | | Middletown | MD | 21769 | |
| Golden Bear Recycling LLC | Attn: Scott Fidler | 2817 Marker Rd | | | Middletown | MD | 21769 | |
| Goldenrod Corp | | 25 Lancaster Dr | | | Beacon Falls | CT | 06403 | |
| GOLDENWEST MFG. INC. | | PO Box 1148 | | | Cedar Ridge | CA | 95924 | |
| Gomez Lino, Maria | | Address Redacted | | | | | | |
| Gomez, Eladio | | Address Redacted | | | | | | |
| Gomez, Lindolfo | | Address Redacted | | | | | | |
| Gomez, Marcos | | Address Redacted | | | | | | |
| Gomez, Marcos A | | Address Redacted | | | | | | |
| Gonzalez De Huerta, Maria | | Address Redacted | | | | | | |
| Gonzalez Sr, David | | Address Redacted | | | | | | |
| Gonzalez, Alfred G | | Address Redacted | | | | | | |
| Gonzalez, Ana | | Address Redacted | | | | | | |
| Gonzalez, Brandon L | | Address Redacted | | | | | | |
| Gonzalez, Cristhian | | Address Redacted | | | | | | |
| Gonzalez, Fernando | | Address Redacted | | | | | | |
| Gonzalez, Jose R | | Address Redacted | | | | | | |
| Gonzalez, Jose S | | Address Redacted | | | | | | |
| Gonzalez, Marianela | | Address Redacted | | | | | | |
| Gonzalez, Victor | | Address Redacted | | | | | | |
| Gordon Kieno H. | | 740 Hawthorn Dr | | | Cedar Hill | TX | 75104 | |
| Gorilla Logistics | | PO Box 244 | | | Avondale | PA | 19311 | |
| Gorilla Logistics | c/o WEX Fleet One | PO Box 94565 | | | Cleveland | OH | 44101-4565 | |
| Gottlieb Inc. | | 5603 Grand Ave | | | Pittsburgh | PA | 15225 | |
| GP Harmon Recycling LLC | dba Harmon Associates LLC | Attn: Susan Roth & Jason Smither | 1 Jericho Plaza | Suite 204 | Jericho | NY | 11753-1681 | |
| GP Harmon Recycling, LLC | Robia Wilson | 133 Peachtree St | | | Atlanta | GA | 30303 | |
| Graffe, Rolando | | Address Redacted | | | | | | |
| Graham Engineering Corporation | | 1203 Eden Rd | | | York | PA | 17402 | |
| Graham Engineering Corporation | Traci Miller | 1203 Eden Road | | | Yok | PA | 17402 | |
| Graham, Alex | | Address Redacted | | | | | | |
| Grainger | | Dept 814893244 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept 881008379 | | | Palatine | IL | 60038-0001 | |
| Grainger | | Dept 886702890 | PO Box 419267 | | Kansas City | MO | 64141-6267 | |
| Grainger | Attn: Denise Asfor | Dept 887265289 | | | Palatine | IL | 60038-0001 | |
| Granados, Ma Martina | | Address Redacted | | | | | | |
| Granite Telecommunications LLC | | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| Granite Telecommunications LLC (Internet) | Attn: Daniel Portillo & Johnathan Mills | PO Box 983119 | Client ID 311 | | Boston | MA | 02298-3119 | |
| Grapevine Golf Cars LLC | | 1380 W Northwest Hwy | | | Grapevine | TX | 76051 | |
| Graphic Products Inc. | | 9825 SW Sunshine Ct | | | Beaverton | OR | 97005 | |
| Graphic Products Inc. | | PO Box 4030 | | | Beaverton | OR | 9776 | |
| Great Plains Analytical Lab | | 9503 N Congress Ave | | | Kansas City | MO | 64153 | |
| Greater Reading Chamber Alliance | Attn: Mark Dolinski | 49 Commerce Dr | | | Wyomissing | PA | 19610 | |
| Greater Yuma Edc | | 899 E Plaza Circle | Suite 2 | | Yuma | AZ | 85365 | |
| GreatWay Roofing | Attn: Dawn Espinosa | 622 Calle Plano | | | Camarillo | CA | 93012 | |
| Greatway Roofing Inc. | | 622 Calle Plano | | | Camarillo | CA | 93012 | |
| Green Fiber International Inc | | 11591 Etiwanda Ave | | | Fontana | CA | 92337 | |
| Green Impact LLC | | 1900 East Golf Rd | Suite 950 A | | Schaumburg | IL | 60173 | |
| Green Impact LLC | | PO Box 387 | | | Ft. Lauderdale | FL | 33302 | |
| Green Stuff Absorbent | | 1732 Minteres Chapel Rd | Suite 102 | | Grapevine | TX | 76051 | |
| Green Stuff Absorbent | Attn: Dennis Tewell | 1732 Minters Chapel Rd | Suite 102 | | Grapevine | TX | 76051 | |
| Greenovative USA Corporation | Attn: Kelly Fitton | 135 S State College Blvd | Suite 200 | | Brea | CA | 92821 | |
| Greentree Transportation Co | | 100 Industry Dr | | | Pittsburg | PA | 15275 | |
| Gregg Milhaupt Jr. | | Address Redacted | | | | | | |
| Gregorio, Ezequiel Garcia | | Address Redacted | | | | | | |
| Gregory Roberson | | Address Redacted | | | | | | |
| Grier Jr, Jeffrey G | | Address Redacted | | | | | | |
| Griffitts, Daniel J | | Address Redacted | | | | | | |
| Grijalva Jorge | | Address Redacted | | | | | | |
| Grind Time Tees | Attn: Emanuel Harris II | 300 King Fisher Ln | | | Arlington | TX | 76002 | |
| Gross McGinley LLC | | 33 S Seventh St | | | Allentown | PA | 18105-4060 | |
| GS Trust 2012 | | 1850 S. SPEULVEDA BLVD. | | | Los Angeles | CA | 90025 | |
| GSI Group Inc | | 1004 E Illinois St | | | Assumption | IL | 62510 | |
| Guardado, Raul | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guardian Life | Attn: Customer Service Office | 6255 Sterners Way | | | Bethlehem | PA | 18017-9484 | |
| Guardian Life | Attn: Customer Service Office | PO Box 26100 | | | Lehigh Valley | PA | 18002-6100 | |
| Guardian Life Insurance Company | | PO Box 824454 | | | Philadelphia | PA | 19182-4454 | |
| Guardiola, Javier | | Address Redacted | | | | | | |
| Guerra, Clara | | Address Redacted | | | | | | |
| Guerrero, Damian | | Address Redacted | | | | | | |
| Gulf Relay LLC | | 1021 Clinton Industrial Park Rd | | | Clinton | MS | 39056 | |
| Gulf Relay Logistics LLC | Angie Windham | 1021 Clinton Industrial Park Rd | | | Clinton | MS | 39056 | |
| Gutierrez, Abelino | | Address Redacted | | | | | | |
| Gutierrez, Araceli | | Address Redacted | | | | | | |
| Gutierrez, Arcelia | | Address Redacted | | | | | | |
| Gutierrez, Christian | | Address Redacted | | | | | | |
| Gutierrez, Jorge E | | Address Redacted | | | | | | |
| Guzman Gasca, Miguel | | Address Redacted | | | | | | |
| Guzman, Alfonso | | Address Redacted | | | | | | |
| Guzman, Alfredo | | Address Redacted | | | | | | |
| Guzman, Angel | | Address Redacted | | | | | | |
| Guzman, Clemente | | Address Redacted | | | | | | |
| Guzman, Jose G | | Address Redacted | | | | | | |
| Guzman, Jose L | | Address Redacted | | | | | | |
| Guzman, Jose Luis | | Address Redacted | | | | | | |
| Guzman, Ricardo | | Address Redacted | | | | | | |
| H&B Industries Inc. | | 9758 Abernathy Ave | | | Dallas | TX | 75220 | |
| Haaker Equipment Company | | 2070 N White Ave | | | La Verne | CA | 91750 | |
| Haas Factory Outlet | | 108 McDonough St | | | Dayton | OH | 45402 | |
| Hach Company | | 2207 Collections Center Dr | | | Chicago | IL | 60693 | |
| Halimi Capital LLC | | 5690 Rickenbacker Rd. | | | Bell | CA | 90201 | |
| Hanchett Paper | dba Shorr Packaging | 4000 Ferry Rd | | | Aurora | IL | 60502 | |
| Handy, Dean | | Address Redacted | | | | | | |
| Hanil P&P | | 324 Noha-Gil, Paltan-Myeon | Hwaseong-Si | | Kyeonggi-Do | | 445-909 | Korea |
| Hanks Machinery Movers Inc. | | 413 N Interstate 45 Service Rd | | | Hutchins | TX | 75141-4053 | |
| Hanna Instruments | | 270 George Washington Hwy | | | Smithfield | RI | 02917 | |
| Hapag Lloyd America LLC | c/o Metro Group Maritime | Attn: Lee Stepner | 49 W Mount Pleasant Ave | Box 2371 | Livingston | NJ | 07039 | |
| Hapag-Lloyd America LLC | | 555 E Ocean Blvd | Suite 300 | | Long Beach | CA | 90802 | |
| Harbor Freight Tools | | 3225 N 5th St Hwy | Suite 18 | | Reading | PA | 19605 | |
| Hariri Family 2012 Irrevocable Trust | | 1899 CARLA RIDGE ROAD | | | Beverly Hills | CA | 90210 | |
| Hariri Family 2012 Irrevocable Trust | | 9025 Wilshire Blvd. #301 | | | Beverly Hills | CA | 90211 | |
| Harrell Industries Incorporated | | 2495 Commerce Dr | | | Rock Hill | SC | 29730 | |
| Harrington Industrial Plastics | Cynthia Fedele | 14480 Yorba Ave | | | Chino | CA | 91710 | |
| Harrington Industrial Plastics | Eric Greer | 14480 Yorba Ave | | | Chino | CA | 91710 | |
| Harrington Industrial Plastics LLC | | 14480 Yorba Ave | | | Chino | CA | 91708-5128 | |
| Harrington Industrial Plastics LLC | Attn: Kathy Ashby | PO Box 5128 | 14480 Yorba Ave | | Chino | CA | 91708-5128 | |
| Harris II, Emanuel | | Address Redacted | | | | | | |
| Harris, Aljamarr D | | Address Redacted | | | | | | |
| Harris, Tristan | | Address Redacted | | | | | | |
| Harry McGregor | | Address Redacted | | | | | | |
| Hart 2 Hart Safety | | PO Box 485 | | | Ione | WA | 99139 | |
| Hartford, Marita | | Address Redacted | | | | | | |
| Hartmann, Hans | | Address Redacted | | | | | | |
| Hassid Family Trust | | 1331 Laurel Way | | | Beverly Hills | CA | 90210 | |
| Hassler, James | | Address Redacted | | | | | | |
| Hataloski, Wendi | | Address Redacted | | | | | | |
| Hatch | | 14548 Vintage Preserve Pkwy | | | Houston | TX | 77070-2123 | |
| Hatem, Patricia | | Address Redacted | | | | | | |
| Hatfield and Company Inc. | | 2745 Discovery Blvd | | | Rockwall | TX | 75032 | |
| HAVI Global Solutions LLC | | 3500 Lacey Rd | | | Downers Grove | IL | 60515 | |
| Hawk Rigde Systems | | 5707 Redwood Rd | Suite 18 | | Oakland | CA | 94619 | |
| Headrick, James | | Address Redacted | | | | | | |
| Healthpointe Med Group Inc dba First Care | Attn: Elissa Ramirez | dba First Care Ind Med Ctr | 16702 Valley View Ave | | La Mirada | CA | 90638 | |
| Heard, Alonzo | | Address Redacted | | | | | | |
| Hector Garcia | | Address Redacted | | | | | | |
| Hector Morales | | Address Redacted | | | | | | |
| Hector Sanchez | | Address Redacted | | | | | | |
| Hekmat Family Trust | | Address Redacted | | | | | | |
| Helios Consulting, Inc. | Jagesh Shah | 16326 Glen Alder Ct | | | La Mirada | CA | 90638 | |
| Henderson, Destiny | | Address Redacted | | | | | | |
| Heredia, Froilan | | Address Redacted | | | | | | |
| Heritage-Crystal Clean Inc | | 13621 Collections Center Dr | | | Chicago | IL | 60693-0136 | |
| Hernandez De Gonzalez, Maria L | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez De Gonzalez, Maria Luisa | | Address Redacted | | | | | | |
| Hernandez Perez, Cesar | | Address Redacted | | | | | | |
| Hernandez Zazueta, Luis A | | Address Redacted | | | | | | |
| Hernandez, Diego | | Address Redacted | | | | | | |
| Hernandez, Gabby G | | Address Redacted | | | | | | |
| Hernandez, Guillermo | | Address Redacted | | | | | | |
| Hernandez, Irene | | Address Redacted | | | | | | |
| Hernandez, Jael | | Address Redacted | | | | | | |
| Hernandez, James | | Address Redacted | | | | | | |
| Hernandez, Jorge | | Address Redacted | | | | | | |
| Hernandez, Jose M | | Address Redacted | | | | | | |
| Hernandez, Lucila | | Address Redacted | | | | | | |
| Hernandez, Luis | | Address Redacted | | | | | | |
| Hernandez, Luis Daniel | | Address Redacted | | | | | | |
| Hernandez, Mario Eliazar | | Address Redacted | | | | | | |
| Hernandez, Martin | | Address Redacted | | | | | | |
| Hernandez, Modesta | | Address Redacted | | | | | | |
| Hernandez, Oswaldo | | Address Redacted | | | | | | |
| Hernandez, Severa | | Address Redacted | | | | | | |
| Heytex Usa | | 509 Burgis Ave | Po Box 729 | | Pulaski | VA | 24301 | |
| High Tide Logistics | | PO Box 8069 | | | Northfield | IL | 60093 | |
| Hi-Line Inc. | | PO Box 972081 | | | Dallas | TX | 75397-2081 | |
| Himes Service Company Inc | | PO Box 20143 | | | Waco | TX | 76702 | |
| Hippo Hopper | | 6951 W Little York | | | Houston | TX | 77040 | |
| Hite, Cameron | | Address Redacted | | | | | | |
| HoF Equipment Company | | 1222 W Henderson St | Suite 2 | | Chicago | IL | 60657 | |
| Hoffa, Michael | | Address Redacted | | | | | | |
| Hogentogler & Co. Inc. | Attn: William Nolan | 9515 Gerwig Ln | Suite 21046 | | Columbia | MD | 21046 | |
| Holifield Janich Rachal & Assoc PLLC | | 11907 Kingston Pike | Suite 201 | | Knoxville | TN | 37934 | |
| Holmes, Jamal | | Address Redacted | | | | | | |
| Home Depot | | 17 Crossing Dr | | | Wyomissing | PA | 19610 | |
| HONG ZU MOULD ENTERPRISE CO., LTD. | HONG ZU MOULD ENTERPRISE CO., LTD. | No.42-2, Ln. 49, Dongfeng St., Shulin Dist. | | | New Taipei City | | 238 | Taiwan |
| Hong Zu Mould Enterprise Co.Ltd | | No42-2, Ln49 | Dongfeng St., Shulin Dist. | | New Taipei City | | 238 | Taiwan |
| Hoosier, Craig | | Address Redacted | | | | | | |
| Hoover Transit Inc | | 6259 Foothill Blvd | | | Tujunga | CA | 91042 | |
| Hoover Transit Inc. | c/o Alexander Winton & Associates | 6515 Goodman Rd | Suite 4 | | Olive Branch | MS | 38654 | |
| Hope & Co Real Estate, LLC | | P.O. BOX 10126 | | | Beverly Hills | CA | 90213 | |
| Hopkins Technical Products Inc. | | 136 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Hose Fixers Inc. | | 1185 Magnolia Ave | Suite E287 | | Corona | CA | 92879 | |
| Hose-Man Inc. | | 5397 N Irwindale Ave | | | Irwindale | CA | 91706-2025 | |
| Howard Roofing Company Inc. | | 245 N Mountain View Ave | | | Pomona | CA | 91767 | |
| Howroyd-Wright EmployementAgency Inc. | dba Howroyd Group Executive Search | 327 W Broadway | | | Glendale | CA | 91204 | |
| HPC Industries LLC | Attn: Ani Patwardhan | 10250 Constellation Blvd | Suite 2820 | | Los Angeles | CA | 90067 | |
| HPC Industries LLC | Attn: Leon Farahnik | 10250 Constellation Blvd | Suite 2820 | | Los Angeles | CA | 90067 | |
| Hub Group Inc. | | 2000 Cleanwater Dr | | | Oak Brook | IL | 60523 | |
| Hub Group, Inc. | William Kucan | 2000 Clearwater Drive | | | Oak Brook | IL | 60523 | |
| Huffman Engineering Inc. | | 578 S State College Blvd | | | Fullerton | CA | 92831 | |
| Hughes Associates Inc. | Attn: Tracy Powell | PO 62680 | | | Baltimore | MD | 21264-2680 | |
| Hunter Assoc Laboratory Inc. | | 11491 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Hurricane Waste Systems | | 712 W Shady Grove Rd | | | Irving | TX | 75060 | |
| Hurst III, William | | Address Redacted | | | | | | |
| Hwang, Insu | | Address Redacted | | | | | | |
| Hwang, Wonsook (Susi) | | Address Redacted | | | | | | |
| Hyde Tools Inc. | Attn: Jenn Gallivan | 54 Eastford Rd | | | Southbridge | MA | 01550 | |
| Hyperplastics Mexico | | Bolivar 1019 402 Nino Heroes | De Chapultepec | | Dist Federal | MX | 3440 | Mexico |
| IBC Tote Recycling LLC | 66281 | 2045 W Grand Ave | Suite B | | Chicago | IL | 60612-1577 | |
| IC2T - Intelligent Combustion Control | | 1108 Colina Dr | | | Fort Worth | TX | 76108 | |
| ICW Group | | PO Box 509039 | | | San Diego | CA | 92150-9039 | |
| IDB Bank | | 1114 Avenue of the Americas | Frnt 1 | | New York | NY | 10036-7703 | |
| Ideal Machining & Supply | Attn: Ana Payan | 2537 Tyler Ave | | | El Monte | CA | 91733 | |
| IHS Global Inc. | | 15 Inverness Way E | | | Englewood | CO | 80112-5710 | |
| IHS Global Inc. | Kendra Montoya | 15 Inverness Way E | | | Englewood | CO | 80112 | |
| Image Gear | | 1334 E Orangethorpe Ave | | | Fullerton | CA | 92831 | |
| IMBB USA LLC | Attn: Shalin Shah | 15 Liberty Way | | | Monroe Twp | NJ | 08831-5363 | |
| Imperial Rubber Products Inc. | | 5691 Gates St | | | Chino | CA | 91710 | |
| IMS Company | | PO Box 75799 | | | Cleveland | OH | 44101-4755 | |
| Indeed | | 6433 Champion Grandview Way | Building 1 | | Austin | TX | 78750 | |
| Indeed Inc. | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| Indepak Inc. | | 2136 NE 194th Ave | | | Portland | OR | 97230 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Independent Thermal Solutions Inc. | | 2101 Standard Ave | Suite G | | Santa Ana | CA | 92707 | |
| Indorama Ventures Holdings LP | c/o Lowenstein Sandler LLP | Attn: Robert M. Hirsh, Esq. & Nicholas San Filippo IV, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Indorama Ventures Holdings LP | c/o Morris James LLP | Attn: Eric J. Monzo & Brya M. Keilson | 500 Delaware Ave | Suite 1500 | Wilmington | DE | 19801 | |
| Indorama Ventures Sustainable Solutions - Fontana | Attn: Paul Lee | 11591 Etiwanda Ave | | | Fontana | CA | 92337 | |
| Inductive Automation LLC | Attn: Ilene Block, Noah Black | 90 Blue Ravine Rd | | | Folsom | CA | 95630 | |
| Industrial Hearing & Pulmonary Management | | 1846 Woodlawn St | | | Upland | CA | 91786 | |
| Industrial Metal Supply Co. | | 8300 San Fernando Rd | | | Sun Valley | CA | 91352 | |
| Industrial Repair Service Inc. | | 2650 Business Dr | | | Cumming | GA | 30028 | |
| Industrial Tire DFW LLC | | 936 Allen St | | | Irving | TX | 75060 | |
| Infinity QS International Inc. | | 12601 Fair Lakes Circle | Suite 250 | | Fairfax | VA | 22033 | |
| Ingersoll Rand | | 800 East Beaty St | | | Davidson | NC | 28036 | |
| Ingersoll-Rand Company | Attn: Steven Bates | 15768 Collections Center Dr | | | Chicago | IL | 60693 | |
| Ingersoll-Rand Compression Technologies & Services | | 2845 Pellissier Pl | | | City Of Industry | CA | 90601-1512 | |
| Ingersoll-Rand Industrial U.S. Inc | | 2845 Pellissier Pl | | | City Of Industry | CA | 90601-1512 | |
| Inland Pacific Electrical Contractors Inc. | Attn: Veronica Levy | 9155 Archibald Ave | Suite 905 | | Rancho Cucamonga | CA | 91730 | |
| Innovative Material Handling Systems | Attn: James Nicholas | 17 Landing Rd | | | Gloucester | MA | 01930 | |
| Innovative Recycling Solutions LLC | | 59 Concourse Way | Bldg E | | Greer | SC | 29650-4704 | |
| Inter Ocean Logistics USA Inc | Attn: Jason Kim | 2253 Wandering Ridge Dr | | | Chino Hills | CA | 91709 | |
| Internal Revenue Service | | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Internal Revenue Service | Attn: Insolvency | 1352 Marrows Rd | 2nd Floor | | Newark | DE | 19711-5445 | |
| Internal Revenue Service | Attn: Susanne Larson | 31 Hopkins Plaza | Room 1150 | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | EFTPS | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| International Forklift Co., Inc. | Attn: Sal Andalon | 12358 McCann Dr | | | Santa Fe Springs | CA | 90670 | |
| International Forklift Company Inc. | | 12358 McCann Dr | | | Santa Fe Springs | CA | 90670 | |
| International Paper Company | | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Paper Company | Attn: Emma Dery | 1740 International Drive | | | Memphis | TN | 38197 | |
| Intercoll Corporation | | 3000 Corporate Dr | | | Wilmington | NC | 28405 | |
| Interstate Automobile Network dba Luxury Auto Leasing | c/o Dilworth Paxson LLP | Attn: Martin J. Weis | 704 N King St Suite 500 | PO Box 1031 | Wilmington | DE | 19899-1031 | |
| Interstate Automobile Network dba Luxury Auto Leasing | c/o Law Office of Steven L. Bryson | Attn: Steven L. Bryson | 11150 W Olympic Blvd | Suite 1120 | Los Angeles | CA | 90064 | |
| Interstate Automobile Network dba Luxury Auto Leasing | Steven L. Bryson | 11150 W Olympic Blvd | Suite 1120 | | Los Angeles | CA | 90064 | |
| Interstate Trailer Sales Inc. | | 14001 Valley Blvd | | | Fontana | CA | | |
| Intertape Polymer Group | | 100 Paramount Dr | Suite 300 | | Sarasota | FL | 34232 | |
| Int'l Dairy-Deli-Bakery Association | | 636 Science Dr | | | Madison | WI | 53711-1073 | |
| Intra Links | | 11111 Santa Monica Blvd | | | Los Angeles | CA | 90027 | |
| Iraj and Shirin Maroofian Trust 2008 | | Address Redacted | | | | | | |
| Iraj Maroofian, Trustee of The Iraj and Shirin Maroofian 2008 Trust | | Address Redacted | | | | | | |
| Iribe, Blanca | | Address Redacted | | | | | | |
| Iribe, Jesus | | Address Redacted | | | | | | |
| Irizarry, Ernesto | | Address Redacted | | | | | | |
| Irizarry, Kimberly | | Address Redacted | | | | | | |
| Ironwood Packaging LLC | | 8975 Cottage Ave | | | Rancho Cucamonga | CA | 91730 | |
| IRWIN RESEARCH & DEVELOPMENT INC. | | PO Box 10668 | | | Yakima | WA | 98902 | |
| Isabels Services | | 9024 Newhall St | | | Dallas | TX | 75232 | |
| Israel Discount Bank of New York | | 1114 Avenue Of The Americas | Frnt 1 | | New York | NY | 10036-7703 | |
| Iwasaki Images Of America | NU Life Food Replicas Inc. | 16927 S Main St | Suite C | | Gardena | CA | 90248 | |
| J Thompson Electric | Attn: James F Thompson | 594 S State College Blvd | | | Fullerton | CA | 92831 | |
| J&D Forklift | | 24083 Roseleaf Place | | | Moreno Valley | CA | 92557 | |
| J&G Supply LLC | | 2533 Franklin Dr | Suite 12B | | Mesquite | TX | 75150 | |
| J.B. Hunt Transport Inc. | | PO Box 749079 | | | Los Angeles | CA | 90074 | |
| J.Sun Printing | | 8234 Tampa Ave | | | Reseda | CA | 91335 | |
| Jack in the Box Inc. | | 9357 Spectrum Center Blvd | | | San Diego | CA | 92123-1524 | |
| JACK JONES TRUCKING, INC. | | 3561 Philadelphia St | | | Chino | CA | 91710 | |
| Jack Rich Inc. | dba Anthracite Power & Light Co. | 10 Gilberton Rd | | | Gilberton | PA | 17934 | |
| Jackrabbit Logistics LLC | | 1117 Jamie Dr | | | Grand Prairie | TX | 75052 | |
| Jackson Kevin | | Address Redacted | | | | | | |
| Jacob Acosta | | Address Redacted | | | | | | |
| Jacob Tubing LP | Attn: Jennifer Murray | 3948 Willow Lake Blvd | | | Memphis | TN | 38118 | |
| Jacobo Urizar, Fredy S. | | Address Redacted | | | | | | |
| Jacobo Urizar, Maria Del | | Address Redacted | | | | | | |
| Jacobs, Erika | | Address Redacted | | | | | | |
| Jacquolyn Mills | | 800 Capitol Street | Suite  3000 | | Houston | TX | 77002 | |
| Jad M. Mitchell | | Address Redacted | | | | | | |
| Jakebrake Logistics LLC | | 1006 W Centennial Rd | | | Papillion | NE | 68046-7015 | |
| Jalocon Jr., Abelardo Galvez | | Address Redacted | | | | | | |
| Jamal Holmes | | Address Redacted | | | | | | |
| James Elist | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Hernandez | | Address Redacted | | | | | | |
| James Kelly Law Firm | | 7817 North Knoxville | | | Peoria | IL | 61614 | |
| Jan-Pro Central Coast | | PO Box 2838 | | | Santa Maria | CA | 93456 | |
| Jan-Pro Central Coast | c/o Joranda Marketing Inc. | 1660 S Broadway | Suite 101 | | Santa Maria | CA | 93455 | |
| Jason Farahnik | dba Loaned Earth Recycling | 10250 Constellation Blvd | Suite 2820 | | Los Angeles | CA | 90067 | |
| Javaheri Family Trust | | 1379 Brinkley Ave | | | Los Angeles | CA | 90049 | |
| JB Pallets | | PO Box 2753 | | | Rancho Cucamonga | CA | 91730 | |
| JBS Logistics & Warehousing Inc | | 2043 Corporate Ln | | | Naperville | IL | 60563 | |
| JCC Video Security Systems | Attn: Jose Covarrubias | 10473 58th St | | | Mira Loma | CA | 91752 | |
| JD Machinery Moving & Rigging LLC | | 2834 Post Oak Rd | | | Hutchins | TX | 75141 | |
| JDML Inc. | dba Standard Industries | 1905 Lirio Ave | | | Ventura | CA | 93004 | |
| Jeffery Advisors LLC | Attn: Kim Jeffery | 514 North St | | | Greenwich | CT | 06830 | |
| Jennings Alberts | Attn: Tim Bryan | PO Box 503 | | | Pipersville | PA | 18947 | |
| Jeremiah Villalobos | | Address Redacted | | | | | | |
| Jermaine Drawhorn | | Address Redacted | | | | | | |
| Jet Delivery Inc. | | 2169 Wright Ave | | | La Verne | CA | 91750 | |
| Jet Global Data Technologies Inc. | Attn: Legal Department | 2175 NW Raleigh Street Suite 400 | | | Portland | OR | 97210 | |
| Jetair Technologies LLC | | 1756 Eastman Ave | Suite 100 | | Ventura | CA | 93003 | |
| Jianjie Fang | | Address Redacted | | | | | | |
| Jimenez, Humberto | | Address Redacted | | | | | | |
| Jimenez, Raul | | Address Redacted | | | | | | |
| Jimenez, Roberto | | Address Redacted | | | | | | |
| JM Hydraulics Inc. | | 11628 Sheldon St | | | Sun Valley | CA | 91352 | |
| JMD Recycling Services Inc. | | 90 Caernarvon Dr | | | Elverson | PA | 19520 | |
| JMG Security Systems Inc. | | 17150 Newhope Street | Suite 109 | | Fountain Valley | CA | 92708 | |
| JOE'S PLASTICS, INC. | | 7065 Paramount Blvd | | | Pico Rivera | CA | 90660 | |
| John Davis Jr | | Address Redacted | | | | | | |
| John Lisee Pumps Inc. | | PO Box 2190 | | | Bell Gardens | CA | 90202 | |
| John Morrison | | Address Redacted | | | | | | |
| Johnson Controls | Los Angeles Service - 0373 | 12393 Slauson Ave | | | Whittier | CA | 90606-2824 | |
| Johnson Equipment Company | | 4674 Olin Dr | | | Dallas | TX | 75244 | |
| Johnson, Kimberly | | Address Redacted | | | | | | |
| Johnson, Wanda | | Address Redacted | | | | | | |
| Jonathan Leon | | Address Redacted | | | | | | |
| Jones, Jalisa | | Address Redacted | | | | | | |
| Jones, Lazerick | | Address Redacted | | | | | | |
| Jones, Michael | | Address Redacted | | | | | | |
| Jorge Zamudio | | Address Redacted | | | | | | |
| Jose Bautista | | Address Redacted | | | | | | |
| Jose Espinosa | | Address Redacted | | | | | | |
| Jose Franco | | Address Redacted | | | | | | |
| Jose Franco | | Address Redacted | | | | | | |
| Jose Perez Almendaris | | Address Redacted | | | | | | |
| Jose Reyes Services | | 12413 Hadley St | | | Whittier | CA | 90601-3916 | |
| Jose Sandoval | | Address Redacted | | | | | | |
| Josefina Maldonado | | Address Redacted | | | | | | |
| Joseph and Shiva Daneshgar, The Joseph & Shiva Daneshgar Family Living Trust | | 468 N. Camden Dr., Suite 300 | | | Beverly Hills | CA | 90210 | |
| Joseph and Shiva Daneshgar, Trustees of the Joseph and Shiva Daneshgar Family Living Trust | | 468 N. Camden Dr., Suite 300 | | | Beverly Hills | CA | 90210 | |
| Joshua Simhaee (Ebi Simhaee) | | 5700 Bickett Street | | | Huntington Park | CA | 90255 | |
| Josue Arreazola | | Address Redacted | | | | | | |
| Jowat Corporation | | 5608 Uwharrie Road | | | Archdale | NC | 27263 | |
| Joyce/Dayton Corp. | | PO Box 1630 | | | Dayton | OH | 45401 | |
| JR'S HYDRAULICS | | 4082 N. Southbank Rd. #G | | | Oxnard | CA | 93036 | |
| JT Mckinney | Jennifer Delgadillo | 2601 Saturn St #110 | | | Brea | CA | 92821 | |
| Juan Arredondo | | Address Redacted | | | | | | |
| Juan Hernandez Recycling LLC | Attn: Juan Hernandez | 16267 Village Meadow Dr | | | Riverside | CA | 92503 | |
| Juana Mondragon | | Address Redacted | | | | | | |
| Juarez Pallets | Gustavo Juarez | 1201 Cesar Chavez Dr | | | Oxnard | CA | 93030 | |
| Juarez Pallets | | Address Redacted | | | | | | |
| Juarez, Dulce | | Address Redacted | | | | | | |
| Juarez, Giovanni | | Address Redacted | | | | | | |
| Jules & Associates Inc. | | 515 S Figueroa St | Suite 1950 | | Los Angeles | CA | 90071 | |
| JULES AND ASSOCIATES, INC. | | 515 S. FIGUEROA ST. STE 1950 | | | Los Angeles | CA | 90071 | |
| Just Desserts | | 5000 Fulton Dr | | | Fairfield | CA | 94534 | |
| Justman Brush Company | c/o Evergreen Distributing Inc. | 5401 F St | | | Omaha | NE | 68117 | |
| JY Solutions Inc. | PMB 103 | 2500 E Imperial Hwy | Suite 149A | | Brea | CA | 92821-6119 | |
| Kaeser Compressors Inc. | Attn: Mary Marti | PO Box 946 | | | Fredericksburg | VA | 22404-0946 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| kaiaTech Inc. | | 4302 Solar Way | | | Fremont | CA | 94538 | |
| Kairos Logistics Inc. | dba Karios Customs Brokers | 4125 Strandberg St | | | Corona | CA | 92881 | |
| Kaiser Martin Group | Attn: Amy Klein | 4700 N 5th St Hwy | Suite 1 | | Temple | PA | 19560 | |
| Kaman Industrial Technologies | | File 25356 | | | Los Angeles | CA | 90074-5356 | |
| Kambiz Hakim | | Address Redacted | | | | | | |
| Kamiar Torbati, Trustee of the KRT Trust dated 5/21/07 | | 301 N. Canon Drive # 210 | | | Beverly Hills | CA | 90210 | |
| Kamiar Torbati, Trustee of the KRT Trust dated 5/21/07 | | 301 N. Canon Drive #210 | | | Beverly Hills | CA | 90210 | |
| Kamran H. Broukhim, M.D., D.B.P.P. | | Address Redacted | | | | | | |
| Kaplan Revocable Trust | | 923 S. LONGWOOD AVE. | | | Los Angeles | CA | 90019 | |
| Karnehm, Randall | | Address Redacted | | | | | | |
| Katten Muchin Rosenman LLP | Attn: Maria Jauregui | 525 West Monroe St | | | Chicago | IL | 60661-3693 | |
| Keco Inc. | | PO Box 80308 | | | San Diego | CA | 92138 | |
| Kelly Jr, Richard | | Address Redacted | | | | | | |
| Ken's Lock & Key - ASAP Lock & Safe | | 10557 Magnolia Ave | | | Riverside | CA | 92505 | |
| Kessler Pie Co. | | 416 N Tyler St | | | Dallas | TX | 75208 | |
| Kevin Cedeno | | Address Redacted | | | | | | |
| Kevin Dunn | | Address Redacted | | | | | | |
| Kevin McIntosh | | Address Redacted | | | | | | |
| Kevon Averhart | | Address Redacted | | | | | | |
| Keyance Corporation of America | Attn: Brooke Wallace | 669 River Dr | Suite 403 | | Elmwood Park | NJ | 07407 | |
| Keystrokes Inc | | 450 Meandering Way | | | Fairview | TX | 75069 | |
| Kibel Green | | 2001 Wilshire Blvd | Suite 420 | | Santa Monica | CA | 90403 | |
| Kice Industries Inc. | | 5500 Mill Heights Dr | | | Wichita | KS | 67219 | |
| KIEFER Werkzeugbau GmbH | | Steinhäldenstraße 11 | | | Schwaigern | | D-74193 | Deutschland |
| Kiefer Werkzeugbau GmbH | Attn: Claudia Kiefer | Steinhäldenstrasse 11 | | | Schwaigern | | 74193 | Germany |
| Kiefer Werkzeugbau GmbH | Attn: Claudia Kiefer | Steinhäldenstraße 11 | | | Schwaigern | | 74193 | Germany |
| Kim Eaton Jeffery | | Address Redacted | | | | | | |
| Kim Jeffery & Faramarz Yousefzadeh | c/o Reed Smith LLP | Attn: Kurt F. Gwynne | 1201 N Market St | Suite 1500 | Wilmington | DE | 19801 | |
| Kimball Smith | | Address Redacted | | | | | | |
| Kimberly Irizarry | | Address Redacted | | | | | | |
| Kimberly Johnson | | Address Redacted | | | | | | |
| King Architectural Metals | | 9611 E RL Thornton Fwy | | | Dallas | TX | 75228-5618 | |
| King of Freight LLC | | PO Box 49170 | | | Wichita | KS | 67201-9170 | |
| King of Freight LLC | | PO Box 49170 | | | Wichita | KS | 67201 | |
| King, John | | Address Redacted | | | | | | |
| Kingdom Trucking | | 1245 Southridge Ct | Suite 102 | | Hurst | TX | 76053 | |
| Kingdom Trucking Brokerage LLC | Attn: Peavler Briscoe & Nicolas M. Lund | 2215 Westgate Plaza | | | Grapevine | TX | 76051 | |
| Kings Express Inc. | | 3690 30th St SE | | | St. Cloud | MN | 56304 | |
| Klehr Harrison Harvey Branburg LLC | | 1835 Market St | | | Philadelphia | PA | 19103 | |
| Kline II, Robert | | Address Redacted | | | | | | |
| Klockner Pentaplast of America Inc. | | 3585 Klockner Road | | | Gordonsville | VA | 22942 | |
| KLOCKNER-PENTAPLAST | | PO Box 79709 | | | Baltimore | MD | 21279-0709 | |
| Kluber Lubrication | | 22571 Network Place | | | Chicago | IL | 60673-1225 | |
| Kluber Lubrication | | 32 Industrial Dr | | | Londonderry | NH | 03053 | |
| Knighten Industries | | PO Box 12587 | | | Odessa | TX | 79768-2587 | |
| Knobbe Martens Olson & Bear LLP | Attn: Aubrie Buckley | 2040 Main St | 14th Floor | | Irvine | CA | 92614 | |
| Kohner Mann & Kailas Attorneys | | Washington Building | Barnabas Business Center | | Milwaukee | WI | 53212-1059 | |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Rd | Washington Bldg | | Milwaukee | WI | 53212 | |
| KRE Security LLC | Attn: Jarrod Emes & Kandice Pyles | 11 S 3rd St | | | Hamburg | PA | 19526 | |
| KRS Recycling Systems Inc. | Attn: Cathy Federspiel | 1903 Maryland Ave | | | Niagara Falls | NY | 14305 | |
| KSLB Holding Company | | 9350 WILSHIRE BLVD., SUITE 300 | | | Beverly Hills | CA | 90212 | |
| KT Resources | Attn: Kitaek Oh | 1340 E Route 66 | Suite 200-D | | Glendora | CA | 91740 | |
| Kupper Engineering Inc. | | 300 Brookside Ave | Bldg 14 | | Ambler | PA | 19002 | |
| Kuzans True Value Hardware | | 1069 Pottsville Pike | | | Shoemakersville | PA | 19555 | |
| LA Grinding Company Inc. | Attn: Louise Arduini | 305 N Victory Blvd | | | Burbank | CA | 91502 | |
| Label Universe | | 1720 Coronation Ct | | | Green Bay | WI | 54313-9003 | |
| Lake View Visual LLC | Attn: Kevin Flounlacker | 6930 Chatham Dr | | | Harrisburg | PA | 17111-4023 | |
| Lampo SA | | Largo L Olgiati 75/A | Casella Postale | | Giubiasco | | 6512 | Switzerland |
| Lance & Linda Collins | | Address Redacted | | | | | | |
| Landsberg | | PO Box 101144 | | | Pasadena | CA | 91189-1144 | |
| Landstar Ranger Inc. | | 13410 Sutton Park Dr S | | | Jacksonville | FL | 32226 | |
| Lanham Associates Inc. | | 1 Meca Way | | | Norcross | GA | 30093 | |
| Lantech.com LLC | | 11000 Bluegrass Pkwy | | | Louisville | KY | 40299-2316 | |
| Larian Living Trust | | 16380 Roscoe Blvd | Suite 120 | | Van Nuys | CA | 91406 | |
| Larry Dunn | | Address Redacted | | | | | | |
| Latham & Watkins LLP | Attn: Andrew C. Ambruoso | 885 Third Ave | | | New York | NY | 10022 | |
| Latham & Watkins LLP | Attn: James Ktsanes | 330 N Wabash Ave | Suite 2800 | | Chicago | IL | 60611 | |
| Latham & Watkins LLP | Attn: Jeff Bjork | 355 S Grand Ave | Suite 100 | | Los Angeles | CA | 90071 | |
| Law Office of Michael R Shevlin | Attn: Michael Shevlin | 9330 Fletcher Dr | | | La Mesa | CA | 91941 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence Roll Up Doors Inc. | | 4525 Littlejohn St | | | Baldwin Park | CA | 91706 | |
| Lawson Products Inc. | | 8770 W Bryn Mawr Ave | Suite 900 | | Chicago | IL | 60631-3515 | |
| Lazerick Jones | | Address Redacted | | | | | | |
| Leading Industry Inc. | Attn: Legal Department | 1151 Pacific Ave | | | Oxnard | CA | 93033 | |
| Leading Industry Inc. | Attn: Legal Department | 900 Del Norte Blvd | | | Oxnard | CA | 93030 | |
| League Logistics LLC | | 1969 S Alafaya Trl | Box 306 | | Orlando | FL | 32828 | |
| Ledesma, Maribel | | Address Redacted | | | | | | |
| Ledezma Jr. Jose | | Address Redacted | | | | | | |
| Leduc, Valerie | | Address Redacted | | | | | | |
| Leech Tishman Fuscaldo & Lampl LLC | | 200 S Los Robles Ave | Suite 210 | | Pasadena | CA | 91101 | |
| Leech Tishman Fuscaldo & Lampl LLC | | 525 William Penn Place | 28th Floor | | Pittsburgh | PA | 15219 | |
| Lehigh County Industrial Development Authority | | 2158 Avenue C | Suite 200 | | Bethlehem | PA | 90067 | |
| Lehigh University | Attn: Jennifer Pastor | 306 S New St | Suite 451 | | Bethlehem | PA | 18015 | |
| Lemus, Adriana | | Address Redacted | | | | | | |
| Leon Farahnik | | Address Redacted | | | | | | |
| Leon Farahnik | | Address Redacted | | | | | | |
| Leon Farahnik and FL Investment Holdings, LLC | c/o Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller | 1000 West St | Suite 1501 | Wilmington | DE | 19801 | |
| Leon, Jonathan | | Address Redacted | | | | | | |
| Leonora Castillo | | Address Redacted | | | | | | |
| LeVarrus Thompson | | Address Redacted | | | | | | |
| Lewis Jr, Frankie | | Address Redacted | | | | | | |
| Lewis, Diana | | Address Redacted | | | | | | |
| Lewis, Leanna M | | Address Redacted | | | | | | |
| Lewis, Robert | | Address Redacted | | | | | | |
| Lexmar Distribution Inc. | Attn: Vahe Avedisian | 200 Erie St | | | Pomona | CA | 91768 | |
| Lexmar Distribution, Inc. | Attn: Alexander Kole | 200 Erie Street | | | Pomona | CA | 91768 | |
| Liberty Commercial Finance LLC | | 17901 Von Karman | Suite 600 | | Irvine | CA | 92614 | |
| Liberty Environmental Inc. | Attn: David Coyne | 505 Penn St | Suite 400 | | Reading | PA | 19601 | |
| Liberty Fluid Power Inc. | | 214 NW 25th St | | | Grand Prairie | TX | 75050 | |
| Liberty Packaging | | PO Box 844969 | | | Los Angeles | CA | 90084-4969 | |
| Liberty Packaging | dba Harbor Packaging | 13100 Danielson St | | | Poway | CA | 92064 | |
| Lien Nguyen | | Address Redacted | | | | | | |
| Lievanos, Ana | | Address Redacted | | | | | | |
| Life Insurance Company of North America | | PO Box 780110 | | | Philadelphia | PA | 19178-0110 | |
| Life Insurance Company of North America | Attn: Lisa Durrenberger, Senior Specialist | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Life Insurance Company of North America | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | 1201 N Market St | 20th Floor | Wilmington | DE | 19801 | |
| Lift Inc. | Attn: Catherine Cintron | PO Box 7657 | | | Lancaster | PA | 17604 | |
| Lift Inc. | Attn: George Hennessy | 3745 Hempland Rd | | | Mountville | PA | 17554 | |
| Lift, Inc | | P.O. Box 7657 | | | Lancaster | PA | 17604 | |
| Lifting Gear Hire Corporation | | 9925 S Industrial Dr | | | Bridgeview | IL | 60455 | |
| Linares, Dalia | | Address Redacted | | | | | | |
| Lindsay Engineering Inc. | | 4023 Camino Ranchero | Suite G | | Camarillo | CA | 93012-8724 | |
| Linguistic System Inc. | Attn: Reem Madgy | 260 Frankling St | Suite 230 | | Boston | MA | 02110 | |
| Linguistic Systems, Inc. | Dana Stone | 260 FRANKLIN ST | Suite 230 | | Boston | MA | 02110 | |
| LinQ Transport | | 2004 L Don Dodson Dr | | | Bedford | TX | 76021 | |
| Lion Industrial Properties | | 11626-D Wilmar Blvd | | | Charlotte | NC | 28273 | |
| Liranza, Marisol | | Address Redacted | | | | | | |
| Lisa White | | Address Redacted | | | | | | |
| LIT Mountain Creek Dallas LLC | c/o Jackson Walker LLP | Attn: Elizabeth Freeman & Vienna F. Anaya | 1401 McKinney St | Suite 1900 | Houston | TX | 77010 | |
| Littler Mendelson PC | | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |
| Livingston International Inc. | | 1925 18 Ave NE | Suite 320 | | Calgary | AB | T2E 7T8 | Canada |
| Lizbeth Williams | | Address Redacted | | | | | | |
| LJ's Access Systems Inc. | | 8755 Swinton Ave | | | North Hills | CA | 91343 | |
| LM Robbins Company Inc. | Attn: Maria Rodriguez | 5757 Oakwood Ln | | | Slatington | PA | 18080 | |
| Loaned Earth Recycling | Attn: Jason Farahnik | 10250 Constellation Blvd | Suite 2820 | | Los Angeles | CA | 90067 | |
| Loeb & Loeb LLC | | 345 Park Ave | | | New York | NY | 10154 | |
| Loera, Angel E | | Address Redacted | | | | | | |
| Logistics Dynamics Inc. | | 1140 Wehrle Dr | | | Buffalo | NY | 14221-7748 | |
| Lone Star Forklift | | 4213 Forest Ln | | | Garland | TX | 75042 | |
| Long, Kimsak | | Address Redacted | | | | | | |
| Longino Public Finance | | 1401 Lawrence St | Suite 1600 | | Denver | CO | 80202-2531 | |
| Longino Public Finance | Attn: Thomas Longino | 1401 Lawrence St | Suite 1600 | | Denver | CO | 80202-2531 | |
| Lopez Amaya, Perla M. | | Address Redacted | | | | | | |
| Lopez Sustaista, Victor Severo | | Address Redacted | | | | | | |
| Lopez, Benjamin | | Address Redacted | | | | | | |
| Lopez, Clemente | | Address Redacted | | | | | | |
| Lopez, Edain | | Address Redacted | | | | | | |
| Lopez, Ivan Raul | | Address Redacted | | | | | | |
| Lopez, Jonathan | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez, Juan R | | Address Redacted | | | | | | |
| Lopez, Mario | | Address Redacted | | | | | | |
| Lopez, Mario | | Address Redacted | | | | | | |
| Lopez, Rodrigo | | Address Redacted | | | | | | |
| Lopez, Vanessa | | Address Redacted | | | | | | |
| Lopez, Yazmin | | Address Redacted | | | | | | |
| Loredo, Monique L | | Address Redacted | | | | | | |
| Lorena Fonseca | | Address Redacted | | | | | | |
| Lorenzo, Galdino | | Address Redacted | | | | | | |
| Lorenzo, Oralia | | Address Redacted | | | | | | |
| Lowe, Tracy | | Address Redacted | | | | | | |
| Lowes | | 500 Madison Ave | | | Reading | PA | 19605 | |
| Lozada, Trinidad | | Address Redacted | | | | | | |
| LSL Scale Repair | | 13327 Netzley Place | | | Chino | CA | 91710 | |
| Lubo USA LLC | Attn: Maria Belmonte | 360 Dr Martin Luther King Jr Dr | | | Norwalk | CT | 06854 | |
| Lubo USA LLC | dba VAN DYK Recycling Solutions | 78 Halloween Blvd | | | Stamford | CT | 6902 | |
| Luckey Logistics LLC | c/o James Kelly Law Firm | Attn: James M Kelly | 7817 N Knoxville Ave | | Peoria | IL | 61614 | |
| Luckey Logistics, LLC | c/o James Kelly Law Firm | Attn: James M Kelly | 7817 North Knoxville | | Peoria | IL | 61614 | |
| Luckey Logistics, LLC | c/o James Kelly Law Firm | Attn: James M. Kelley | 7817 Knoxville Ave | | Peoria | IL | 61614 | |
| Luckey Logistics, LLC | James Kelly Law Firm | 7817 North Knoxville | | | Peoria | IL | 61614 | |
| Luckey Transfer LLC | | 29988 N 00 E Rd | | | Streator | IL | 61364 | |
| Luckey Transfer, LLC | c/o James Kelly Law Firm | Attn: James M Kelly | 7817 North Knoxville | | Peoria | IL | 61614 | |
| Lugo, Maria | | Address Redacted | | | | | | |
| Luis Ramos | | Address Redacted | | | | | | |
| Lules Air Conditioning | | 4513 Rosehill Rd | | | Garland | TX | 75043 | |
| Luna, Jaime | | Address Redacted | | | | | | |
| Luna, Pedro V | | Address Redacted | | | | | | |
| Lutzel Jeremy | | Address Redacted | | | | | | |
| Luviano, Elias S | | Address Redacted | | | | | | |
| Luxury Auto Leasing | | 4163 Lincoln Blvd | | | Marina Del Rey | CA | 90292 | |
| Luxury Auto Leasing | | 4163 Lincoln Blvd. | | | Marina Del Rey | CA | 90292 | |
| M&L Plastics Inc. | | 2350 Huntington Dr | | | San Marino | CA | 91108 | |
| M&L Plastics Inc. | c/o Troy Gould PC | Attn: Christopher A. Lilly | 1801 Century Park E | Suite 1600 | Los Angeles | CA | 90067 | |
| M&T Bank Corporation | | 465 Main St | | | Buffalo | NY | 14203 | |
| M.A. Yeakel Sons Inc. | Attn: Shawn Yeakel | 5334 Oakview Dr | | | Allentown | PA | 18104 | |
| M.A. Yeakel Sons Inc. | Attn: Zachary Cohen | 1620 Pond Rd | Suite 200 | | Allentown | PA | 18104 | |
| M2 Logistics Inc. | Attn: Julie Landis | 2701 Executive Dr | | | Green Bay | WI | 54304 | |
| Maae, Kuka | | Address Redacted | | | | | | |
| Maag Automatik Inc. | Attn: Darren Propst | 9401-Q Southern Pine Blvd | | | Charlotte | NC | 28273 | |
| Maag Group | | 235 Progress Blvd | | | Kent | OH | 44240 | |
| Macaulay, Daniel | | Address Redacted | | | | | | |
| MacDermid Enthone Inc. | | 245 Freight Street | | | Waterbury | CT | 06702 | |
| MacDermid Enthone Industrial Solutions | Attn: Jim Walsh | 245 Freight St | | | Waterbury | CT | 06702 | |
| MacDermid Incorporated | Attn: Deborah Gorzelany | PO Box 843568 | | | Los Angeles | CA | 90084-3568 | |
| Macias, Yolanda | | Address Redacted | | | | | | |
| MacPherson Western Tool & Supply Co | | PO Box 420 | | | Tracy | CA | 95378-0420 | |
| Madden Manufacturing Inc. | Madden Engineered Products LLC | 1317 Princeton | PO Box 387 | | Elkhart | IN | 46516-4106 | |
| Madrigal Martinez, Juan | | Address Redacted | | | | | | |
| Magid Glove & Safety Mfg. Co. LLC | Attn: Gere Archbold | 1300 Naperville Dr | | | Romeoville | Il | 60446 | |
| Magnatag Visible Systems | c/o WA Krapf Inc | 2031 O'Neill Rd | | | Macedon | NY | 14502 | |
| Magnum Fence And Security Inc. | | 1070 N Ventura Ave | | | Ventura | CA | 93001 | |
| Mainfreight | Attn: Accounting | 1400 Glenn Curtis St | | | Carson | CA | 90746 | |
| Mair, Christopher | | Address Redacted | | | | | | |
| Major Science/Winpact Scientific Inc. | | 19959 Sea Gull Way | | | Saratoga | CA | 95070 | |
| Maku AG | | Flurhofstrasse 13 | | | Buochs | | Ch-6374 | Switzerland |
| Maldonado Santiago, Jean | | Address Redacted | | | | | | |
| Maldonado, Emmanuel | | Address Redacted | | | | | | |
| Maldonado, Jorge | | Address Redacted | | | | | | |
| Maldonado, Richard | | Address Redacted | | | | | | |
| Mallery & Zimmerman SC | Stanton E. Thomas | 4941 Kirschling Ct. #1 | | | Stevens | WI | 54481 | |
| Maltacourt Canada Ltd. | | 201-150 Water St S | | | Cambridge | ON | N1R 3E2 | Canada |
| Mamas Pizza and Grill | | 4425 Pottsville Pike | | | Reading | PA | 19605 | |
| Manansala, Sean | | Address Redacted | | | | | | |
| Manbro | | 3729 Topping St | | | Houston | TX | 77093 | |
| Manbro | Roger Manila | 3724 Topping St. | | | Houston | TX | 77093 | |
| Manley's Boiler LLC | | PMB 373 | 231 Market Pl | | San Ramon | CA | 94583-4743 | |
| Manouchehr Farahnik | | Address Redacted | | | | | | |
| MANPOWER | | 21271 Network Place | | | Chicago | IL | 60673-1212 | |
| Manuel Martinez III | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manzella Transportation Services LLC | | 819 Wind Brooke Dr | | | Arlington | TX | 76001 | |
| Marck Industries Inc. | | 715 Main St | | | Cassville | MO | 65625-1421 | |
| Marco Associates LLC | Attn: Mark Sementilli | 495 Grand Blvd | Suite 206 | | Miramar Beach | FL | 32550 | |
| Marco Associates LLC | Attn: Mark William Sementilli | 225 Sea Winds Dr | | | Santa Rosa Beach | FL | 32459 | |
| MARCO ASSOCIATES, LLC | MARK WILLIAM SEMENTILLI | 225 SEA WINDS DR. | | | Santa Rosa Beach | VL | 32459 | |
| Marco Tenorio | | Address Redacted | | | | | | |
| Margarita Rocha | | Address Redacted | | | | | | |
| Marglen Industries Inc | Attn: M. Cook | 1748 Ward Mountain Rd NE | | | Rome | GA | 30161 | |
| Maria Briones | | Address Redacted | | | | | | |
| Maria Cruz | | Address Redacted | | | | | | |
| Maria Perez | | Address Redacted | | | | | | |
| Marianela Gonzalez | | Address Redacted | | | | | | |
| Maribel Gallardo | | Address Redacted | | | | | | |
| Mariles Guzman, Maria DeLosAngeles | | Address Redacted | | | | | | |
| Marilyn Hanna | | Address Redacted | | | | | | |
| Marins Mobile Service | Attn: Ricardo Marin | 5343 Toro Bravo Dr | | | Dallas | TX | 75236 | |
| Marisol Liranza | | Address Redacted | | | | | | |
| Marita Hartford | | Address Redacted | | | | | | |
| Mark Metals | Attn: John Maillie | PO Box 15208 | | | Reading | PA | 19605 | |
| Marlin Software LLC | Andrew Ceccorulli | Marlin Software LLC | Dept CH 17896 | | Palatine | IL | 60055-7896 | |
| Marlin Software LLC | Marcel Barnaby | 10 Research Pkwy | | | Wallingford | CT | 06492 | |
| Marmolejo, Fernando | | Address Redacted | | | | | | |
| Maroofian, Cyrus | | Address Redacted | | | | | | |
| Maroofian, Iraj | | Address Redacted | | | | | | |
| Marquez, Andrew | | Address Redacted | | | | | | |
| Marquez, Andrew | | Address Redacted | | | | | | |
| Marrero-Greene, Zaida | | Address Redacted | | | | | | |
| Marroquin, Luis | | Address Redacted | | | | | | |
| Martin World Logistics Inc. | | 320 E Ramona Rd | | | Alhambra | CA | 91801 | |
| Martinez Flores, Laura | | Address Redacted | | | | | | |
| Martinez III, Manuel | | Address Redacted | | | | | | |
| Martinez Jr., Arturo | | Address Redacted | | | | | | |
| Martinez, Arturo | | Address Redacted | | | | | | |
| Martinez, Epifanio | | Address Redacted | | | | | | |
| Martinez, Ezequiel | | Address Redacted | | | | | | |
| Martinez, Hector | | Address Redacted | | | | | | |
| Martinez, Julio | | Address Redacted | | | | | | |
| Martinez-Martinez, Sasha | | Address Redacted | | | | | | |
| Marvin Liebman & Simone Liebman as Trustees of the Liebman Family Trust dated 10-20-10 | | 19714 Septo Street | | | Chatsworth | CA | 91311 | |
| Mary Anne's Baking | | 8371 Carbide Court | | | Sacramento | CA | 95828 | |
| Mason Avenue Investments LLC | | 400 N Michigan Ave | Suite 250 | | Chicago | IL | 60611 | |
| Material Handling Exchange Inc. | Attn: Chris Summers | 1800 Churchman Ave | | | Indianapolis | IN | 46203 | |
| Matrix Coating Solutions | | PMB 259 | 484 E Carmel Dr | | Carmel | IN | 46032-2812 | |
| Mattioli Sole Property | | 9372 WILSHIRE BLVD. | | | Beverly Hills | CA | 90212 | |
| Maurice Truhill | | PO Box 261191 | | | Plano | TX | 75075 | |
| Mauricio Martinez, Blanca | | Address Redacted | | | | | | |
| MAX INDUSTRIES | | 13012 S Normandie | | | Gardena | CA | 90249 | |
| Max-California Associates, a California General Partnership | | 9440 Santa Monica Blvd., #700 | | | Beverly Hills | CA | 90210 | |
| Maxcess Americas Inc. | | 2308 SE 8th Ave | | | Camas | WA | 98607-4002 | |
| McAfee Consulting LLC | | 1016 Kennedale Sublett Rd | | | Kenndale | TX | 76060 | |
| McCormack, Matthew | | Address Redacted | | | | | | |
| McGinnis Lumber | | PO Box 2049 | | | Meridian | MS | 39302 | |
| McGraths | | 4092 10th St | | | Riverside | CA | 92501 | |
| McIntosh, Kevin | | Address Redacted | | | | | | |
| McKenzie River Software LLC | dba SmartCAMcnc | Attn: Gregg Olson | 1144 Gateway Loop | Suite 220 | Springfield | OR | 97477-7750 | |
| McKinley Equipment Corp | | 17611 Armstrong Ave | | | Irvine | CA | 92614 | |
| McKinney Trailer Rentals | | 2601 Saturn St | Suite 110 | | Brea | CA | 92821 | |
| McKinney Trailer Rentals | Attn: Sam Gambino | 2500 Pellissier Pl | | | City Industry | CA | 90601-1505 | |
| McLaren Enterprises | Attn: Jeffrey R. McLaren | 901 Aquarina Blvd | | | Melbourne Beach | FL | 32951 | |
| McMaster-Carr Supply Co | Attn: Andrew Thorn | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| McMaster-Carr Supply Co | Attn: Remittance Advice | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| McNichols Company | | PO Box 101211 | | | Atlanta | GA | 30392 | |
| MCR Technologies Inc. | | 15615 Alton Pkwy | Suite 245 | | Irvine | CA | 92618 | |
| Mcwhite, Michael T | | Address Redacted | | | | | | |
| MD Environmental Inc. | Attn: Mario Delgado | 12756 Central Ave | | | Chino | CA | 91710 | |
| Med - Tex Services | Attn: BJ Schaeffer | PO Box 240 | | | Penns Park | PA | 18943 | |
| Medardo Zamora | | Address Redacted | | | | | | |
| Media Partners | Attn: Michael Morrow | 11400 SE 8th St | Suite 210 | | Bellevue | WA | 98004 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medina, Jose | | Address Redacted | | | | | | |
| Medina, Pedro | | Address Redacted | | | | | | |
| Medina, Richard | | Address Redacted | | | | | | |
| MegaCorp Logistics LLC | | 1011 Ashes Dr | | | Wilmington | NC | 28405 | |
| MEI Rigging & Crating LLC | | PO Box 1630 | | | Albany | OR | 97321 | |
| Mejorado, Carmen | | Address Redacted | | | | | | |
| Mejorado, Sergio | | Address Redacted | | | | | | |
| Melton Logistics LLC | | 808 N 161st E Ave | Suite 100 | | Tulsa | OK | 74116 | |
| Melvin Cobbin | | Address Redacted | | | | | | |
| Mendez Sanchez, Alicia | | Address Redacted | | | | | | |
| Mendez, Juan | | Address Redacted | | | | | | |
| Mendoza Brothers | | 2407 Whit Dr | | | Mesquite | TX | 75150 | |
| Mendoza, Alberto | | Address Redacted | | | | | | |
| Mendoza, Mark | | Address Redacted | | | | | | |
| Mendoza, Raymond | | Address Redacted | | | | | | |
| Mendoza, Rene | | Address Redacted | | | | | | |
| Mendoza, Victor | | Address Redacted | | | | | | |
| Menesis, Giovani | | Address Redacted | | | | | | |
| MERLIN PLASTICS | | 616 58th Av SE | | | Calgary | AB | T2H0P8 | Canada |
| Merritt, Chad | | Address Redacted | | | | | | |
| Met Ed | | PO Box 16001 | | | Reading | PA | 19612-6001 | |
| Met Ed - 100138246267 | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Met Energy Services | Attn: Pollyanne Bonning | PO Box 3612 | | | Akron | OH | 44309-3612 | |
| Metal Supermarkets - Ft Worth | | 5007 MLK Fwy | | | Fort Worth | TX | 76119 | |
| Metal Supermarkets- Dallas | | 1216 Dolton Dr | Suite 101 | | Dallas | TX | 75207 | |
| Metro Air Conditioning Heating & Services | | 126 W Illinois Ave | | | Dallas | TX | 75224 | |
| Metro Group Maritime | | PO Box 2371 | | | Livingston | NJ | 07039-7971 | |
| Metropolitan Edison Company | Attn: Matilda Swope | 101 Crawfords Corner Rd | Bldg 1 | Suite 1-511 | Holmdel | NJ | 07733 | |
| Mettler-Toledo LLC | Attn: Manish Jewani | 1900 Polaris Pkwy | | | Columbus | OH | 43240-4035 | |
| Meyer Laboratory Inc. | | 2401 W Jefferson St | | | Blue Springs | MO | 64015 | |
| Meza, Francisco | | Address Redacted | | | | | | |
| Mi Casa Su Casa Cafe LLC | | 320 Penn St | | | Reading | PA | 19602 | |
| Micaela Alvarado | | Address Redacted | | | | | | |
| Michael Boggs | | 5303 Buford Jett Ln | | | Balch Springs | TX | 75180 | |
| Michael Franklin | | Address Redacted | | | | | | |
| Michael Mussomeli | | Address Redacted | | | | | | |
| MICHAEL R. SHEVLIN | ATTORNEY-AT-LAW | 9330 Fletcher Dr | | | La Mesa | CA | 91941 | |
| Michael R. Shevlin Law Office | | 9330 Fletcher Dr | | | La Mesa | CA | 91941 | |
| Michael Shevlin Attorney at Law | Attn: Michael Shevlin | 9330 Fletcher Dr | | | La Mesa | CA | 91941 | |
| Michaels Keys | | 206 W Bedford Euless Rd | | | Hurst | TX | 76053 | |
| Micro Epsilon America LP | | 8120 Brownleigh Dr | | | Raleigh | NC | 27617 | |
| Microsoft Corporation | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Microsoft Corporation | Attn Carolina Bonilla-Gonzalez | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn Maria A. Milano | 1001 4th Ave | Suite 4500 | Seattle | WA | 98154 | |
| Midland Davis Corp | | 3301 4th Ave | | | Moline | IL | 61265 | |
| Midwest Knife Grinding Inc | | 492 Elm Ridge Ave | | | Canal Fulton | OH | 44614 | |
| Midwest Trucking Logistics | | 2009 N Clearstone St | | | Goddard | KS | 67052-8661 | |
| Midwestern Industries Inc. | | 915 Oberlin Road SW | | | Massillon | OH | 44648-0810 | |
| Miguel Munoz | | Address Redacted | | | | | | |
| Miguel Zavala | | Address Redacted | | | | | | |
| Milagro Rubber Co Inc | | 3355 Bee Caves Rd | Suite 304 | | Austin | TX | 78746 | |
| Miles Chemical Company Inc. | Attn: Dan Zinman, Tammy Simpers, & Gregg Milhaupt | 12801 Rangoong St | | | Arleta | CA | 91331 | |
| Miles Chemical Company Inc. | Attn: Tammy Simpers | 12801 Rangoon St | | | Arleta | CA | 91331 | |
| Miles Chemical Company, Inc. | Tammy Simpers | 12801 Rangoon Street | | | Arleta | CA | 91331 | |
| Milhaupt Jr., Gregg R | | Address Redacted | | | | | | |
| Milhaupt, Gregg | | Address Redacted | | | | | | |
| Mims, Eric | | Address Redacted | | | | | | |
| Mindy F. Berman Communications | | 21901 Lassen St | Suite 151 | | Chatsworth | CA | 91311 | |
| Minitab Inc. | | 1829 Pine Hall Rd | | | State College | PA | 16801 | |
| Minntech Plastics LLC | | 22201 Industrial Blvd | | | Rogers | MN | 55374 | |
| Mission Economic Development Corporation | | 801 N Bryan Rd | | | Mission | TX | 78572 | |
| Mission Economic Development Corporation | Attn: Daniel Silva | 801 N Bryan Rd | | | Mission | TX | 78572 | |
| Mission Linen Supply | | PO Box 1299 | | | Santa Barbara | CA | 93102-1299 | |
| Mister Sweeper LP | | PO Box 560048 | | | Dallas | TX | 75356 | |
| Miura America Co LTD | | 14330 Midway Rd | Suite 220 | | Dallas | TX | 75244 | |
| Miura America Co. Ltd | Attn: Christina McKenna | 2200 Steven B. Smith Blvd | | | Rockmart | GA | 30153 | |
| MJH Tooling & Die | | 7221 Garden Grove Blvd | Suite B | | Garden Grove | CA | 92841 | |
| Mode Transportation LLC | | 14785 Preston Rd | Suite 850 | | Dallas | TX | 75254-9159 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODE Transportation, LLC | Attn: Richard Rossi | 6077 Primacy Parkway | Suite 400 | | Memphis | TN | 38119 | |
| Modern Dispersions Inc. | Dept 78 | 302 Edward Rd | | | Fitzgerald | GA | 31750 | |
| Modern Packaging Inc. | | 505 Acorn St | | | Deer Park | NY | 11729 | |
| Modisett, Travis | | Address Redacted | | | | | | |
| ModSpace | | 12603 Collections Center Dr | | | Chicago | IL | 60693-0126 | |
| Mojica, Roberto | | Address Redacted | | | | | | |
| Moldovan, Benjamin | | Address Redacted | | | | | | |
| Moldovan, John | | Address Redacted | | | | | | |
| Mold-Tech Inc. | | 5166 Barthel Industrial Dr NE | | | Albertville | MN | 55301 | |
| MoLo Solutions | Attn: Kelly Barnes | PO Box 7050 | | | Carol Stream | IL | 60197-7050 | |
| MoLo Solutions LLC | Attn: Sam Rivera | 120 N Racine Ave | Suite 230 | | Chicago | IL | 60607 | |
| Mondragon, Jennifer | | Address Redacted | | | | | | |
| Mondragon, Juana | | Address Redacted | | | | | | |
| Monica Robles | | Address Redacted | | | | | | |
| Monster Worldwide Inc. | Attn: Brandy Zemlo | PO Box 740889 | | | Los Angeles | CA | 90074-0889 | |
| Montanez, Carlos | | Address Redacted | | | | | | |
| Monteleone & McCrory LLP | | 725 S Figueroa St | Suite 3200 | | Los Angeles | CA | 90017 | |
| Monteleone & McCrory, LLP | Attn: Patrick J. Duffy | 725 S. Figueroa St. | Suite 3200 | | Los Angeles | CA | 90017 | |
| Monteleone & McCrory, LLP | Attn: Patrick J. Duffy | 725 S. Figueroa Street | Suite 3200 | | Los Angeles | CA | 90017 | |
| Monteleone and McCrory LLP | Attn: Patrick J. Duffy | 725 S. Figueroa St | Suite 3200 | | Los Angeles | CA | 90017 | |
| Monteleone and McCrory LLP | Patrick J. Duffy | 725 S Figueroa St | Suite 3200 | Suite 3200 | Los Angeles | CA | 90026 | |
| Monteleone and McCrory LLP | Patrick J. Duffy | 725 S. Figueroa St | Suite 3200 | | Los Angeles | CA | 90017 | |
| Monteleone and McCrory LLP | Patrick J. Duffy | 725 S. Figueroa St. | Suite 3200 | | Los Angeles | CA | 90017 | |
| Monteleone and McCrory LLP | Patrick J. Duffy | 725 S. Figueroa St., Suite 3200 | | | Los Angeles | CA | 90017 | |
| Montero, Heidi | | Address Redacted | | | | | | |
| Montoya, Carmen | | Address Redacted | | | | | | |
| Montoya, Eligio | | Address Redacted | | | | | | |
| Morad Hariri | | Address Redacted | | | | | | |
| Morad Hariri | | Address Redacted | | | | | | |
| Morad Hariri, Trustee of the Morad M. Hariri Family Trust | | Address Redacted | | | | | | |
| Morales, Ever | | Address Redacted | | | | | | |
| Morales, Hector | | Address Redacted | | | | | | |
| Morales, Luis | | Address Redacted | | | | | | |
| Morales, Martha | | Address Redacted | | | | | | |
| Morales-Santiago, Joe | | Address Redacted | | | | | | |
| Moreno, Norma | | Address Redacted | | | | | | |
| Morgan Stanley/The CW Group | Attn: Advisory Billing Fee | 1300 Thames St Wharf | 4th Floor | | Baltimore | MD | 21231-9907 | |
| Morgan, Tristan | | Address Redacted | | | | | | |
| Morrison Supply Company/MORSCO | | PO Box 841183 | | | Dallas | TX | 75284-1183 | |
| Motan Inc. | | 320 Acorn St | | | Plainwell | MI | 49080 | |
| Motion Industries Inc. | | 200 W Trinity Blvd | | | Grand Prairie | TX | 75050 | |
| Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210 | |
| Motion Industries Inc. | | File 57463 | | | Los Angeles | CA | 90074-7463 | |
| Motion Industries Inc. | | File 749376 | | | Los Angeles | CA | 90074 | |
| Motion Industries Inc. | Attn: Karen Snyder | PO Box 98412 | | | Chicago | IL | 60693-8412 | |
| Motor Control Center | | 4019 Windgap Ave | | | Pittsburgh | PA | 15204 | |
| Mr. Crane | Attn: Robert Schiller | 647 N Hariton St | | | Orange | CA | 92868 | |
| MRO Electric & Supply | AGS Associates | 1652 Old Apex Rd | | | Cary | NC | 27513 | |
| MSC Industrial Supply | | 75 Maxess road | | | Melville | NY | 11747 | |
| MSC Industrial Supply | | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co | Attn: AR - mail remittance | PO Box 953635 | | | St. Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co. Inc. | | 20921 Lahser Rd | | | Southfield | MI | 48033-4432 | |
| MSC Industrial Supply Company | | 75 Maxess Road | | | Melville | NY | 11747 | |
| Muhlenberg Township | Attn: Jeff Calpino | 2840 Kutztown Rd | | | Reading | PA | 19605 | |
| Muhlenberg Township Authority | Attn: Jeffrey A. Calpino, Manager | 2840 Kutztown Road | | | Reading | PA | 19605 | |
| Muhlenberg Township Authority | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff | 919 N Market St | Suite 420 | Wilmington | DE | 19801 | |
| Muhlenberg Township Authority | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff, Esq. | 919 N Market St | Suite 420 | Wilmington | DE | 19801 | |
| Mullen & Associates Inc. | | 1200 N Jefferson St | Unit D | | Anaheim | CA | 92807 | |
| Multi Service Technology Solutions. | | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Munoz, Miguel | | Address Redacted | | | | | | |
| Munters Corporation | | 79 Monroe St | | | Amesbury | MA | 01913 | |
| Murphy, Dawn Marie | | Address Redacted | | | | | | |
| Mussomeli, Michael | | Address Redacted | | | | | | |
| Myers, Reginald | | Address Redacted | | | | | | |
| N J Malin & Assoc | | 15870 Midway Rd | | | Addison | TX | 75001 | |
| Nahai Insurance Services | Bijan Nahai | 465 S. Beverly Drive, #200 | | | Beverly Hills | CA | 90212 | |
| Nahai Insurance Services Inc. | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Ave | Suite 1101 | Wilmington | DE | 19801 | |
| Nahai Insurance Services Inc. | c/o Polsinelli PC | Attn: Randye B. Soref, Esq. | 2049 Century Park E | Suite 2900 | Los Angeles | CA | 90067 | |
| Nahai Insurance Services, Inc. | | 465 S. Beverly Drive, #200 | | | Beverly Hills | CA | 90212 | |

In re: CL H Winddown LLC, et al.
Case No. 21-10527 (JTD)

Page 30 of 50



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nahai Insurance Services, Inc. | Bijan Nahai | 465 S. Beverly Drive, #200 | | | Beverly Hills | CA | 90212 | |
| Nahai Insurance Services, Inc. | Randye Soref, Polsinelli LLP | 2049 Century Park East | Suite 2900 | | Los Angeles | CA | 90067 | |
| Nahai Insurance Services, Inc. | Randye Soref, Polsinelli LLP | 2049 Century Park East, Suite 2900 | | | Los Angeles | CA | 90067 | |
| Nahai Insurance Services, Inc. | Randye Soref, Polsinelli LLP | 2049 Century Park East, Suite 2900 | | | Los Angeles | CA | 90067 | |
| NALCO | | 950 Fee Ana St | Suite A | | Placentia | CA | 92870 | |
| Nalco Company | | PO Box 70716 | | | Chicago | IL | 60673-0716 | |
| NANCY'S SPECIALTY FOODS | | 6500 Overlake Place | | | Newark | NJ | 94560 | |
| Naomi Levy | | Address Redacted | | | | | | |
| NAPCOR | | 7310 Turfway Rd | Suite 550 | | Florence | KY | 41042 | |
| NARA BANK | | 3701 Wilshire Blvd, #220 | | | Los Angeles | CA | 90010 | |
| Nasons Lock & Safe Inc. | | 2418 Saviers Rd | | | Oxnard | CA | 93033 | |
| NASON'S LOCK & SAFE, INC. | | 2418 SAVIERS ROAD | | | Oxnard | CA | 93033 | |
| Nasrin Yadegari | | Address Redacted | | | | | | |
| National Gear Repair Inc. | Attn: Tony Clark | 1341 W Brooks St | Suite 3 | | Ontairo | CA | 91762 | |
| National Recovery Technologies (NRT) | | 1508 Elm Hill Pike | Suite 102 | | Nashville | TN | 37210 | |
| National Recovery Technologies, LLC | Attn: Gary Weber | 3592 West 5th Ave | | | Eugene | OR | 97405 | |
| National Recovery Technologies, LLC | c/o Miller Nash Graham & Dunn LLP | Attn: GSL | 111 SW 5th Ave | Suite 3400 | Portland | OR | 97204 | |
| National Registered Agents Inc. | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| National Safety Compliance | | 1867 E Florida St | | | Springfield | MO | 65803-4552 | |
| Nations Equipment Finance LLC | | 40 Danbury Rd | Suite 1 | | Wilton | CT | 06897-4441 | |
| Nations Fund I LLC | | 40 Danbury Rd | Suite 1 | | Wilton | CT | 06897-4441 | |
| Nations Fund I, LLC | c/o Farrell Fritz PC | Attn: Darren Pascarella & Patrick Collins | 400 RXR Plaza | | Uniondale | NY | 11530 | |
| Nations Fund I, LLC | c/o Farrell Fritz, P.C. | Attn: Darren Pascarella | 400 RXR Plaza | | Uniondale | NY | 11556 | |
| Nations Fund I, LLC | c/o SLR Equipment Finance | Attn: Joseph O'Beirn and Eric Grant | 40 Danbury Rd | Suite 1 | Wilton | CT | 06897-4441 | |
| Nations Fund I, LLC | c/o The Rosner Law Group LLC | Attn: Jason A. Gibson | 824 N Market St | Suite 810 | Wilmington | DE | 19801 | |
| Nationwide Boiler Inc. | | 42400 Christy St | | | Fremont | CA | 94538 | |
| Nat'l Lift Fleet Leasing & Sales | | 201 N Rice Ave | Unit G | | Oxnard | CA | 93030 | |
| NATURE WORKS LLC | | 7725 Collections Center Dr | | | Chicago | IL | 60693 | |
| Nava, Dora | | Address Redacted | | | | | | |
| Navarro, Nancy | | Address Redacted | | | | | | |
| Navarro, Nancy S | | Address Redacted | | | | | | |
| NC Servo Technology Corp | | 38422 Webb Dr | | | Westland | MI | 48185-1974 | |
| NDC Technologies Inc. | | 8001 Technology Blvd | | | Dayton | OH | 45424-1568 | |
| Nederman LLC | | 102 Transit Ave | | | Thomasville | NC | 27360 | |
| Negrete, Catalina H | | Address Redacted | | | | | | |
| Negron, Bryan | | Address Redacted | | | | | | |
| Negron, Marwin | | Address Redacted | | | | | | |
| Negron, Steven | | Address Redacted | | | | | | |
| Neman Family Trust | | 1525 S. BROADWAY | | | Los Angeles | CA | 90015 | |
| Neman Living Trust | | 1014 Laurel Ln | | | Beverly Hills | CA | 90212 | |
| Nestle Waters North America | Attn: Accounts Payable | 5772 Jurupa St | | | Ontario | CA | 91761 | |
| Nestle Waters North America Inc. | Attn: Maria French & Tonia M. Cannon | 900 Long Ridge Rd | Bldg 2 | | Stamford | CT | 06902 | |
| Nestle Waters North America Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Marcy J. McLaughlin Smith | Hercules Plaza 1313 N Market St | Suite 5100 | Wilmington | DE | 19801 | |
| Nestle Waters North America Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Robert S. Hertzberg & Kay Standridge Kress | 4000 Town Center | Suite 1800 | Southfield | MI | 48075-1505 | |
| Netwrix Corporation | | PO Box 2081 | | | Dublin | OH | 43017 | |
| New Century Beverage/PepsiCo Global | | 1 Pepsi Way | | | Somers | NY | 10589 | |
| New Egg | | 18045 Rowland St | | | City Of Industry | CA | 91748 | |
| New Pig | Attn: Jason Miller | 1 Pork Ave | PO Box 304 | | Tipton | PA | 16684-0304 | |
| Neway Packaging Corp | | 1973 E Via Arado | | | Rancho Dominguez | CA | 90220 | |
| Neway Packaging Corporation | Attn: Tim Franklin | PO Box 102236 | | | Pasadena | CA | 91189-2236 | |
| Newport CH International LLC | | 1100 W Town & Country Rd | Suite 1388 | | Orange | CA | 92868 | |
| Nextgen Deals LLC | | 39555 Orchard Hill Place | Suite 670 | | Novi | MI | 48375 | |
| NFPA Catalog | Attn: Customer Contact Center | 11 Tracy Dr | | | Avon | MA | 02322 | |
| Nguyen, Lien | | Address Redacted | | | | | | |
| Niagara Bottling LLC | | 1440 S Bridgegate Dr | | | Diamond Bar | CA | 91765 | |
| Niagara Bottling LLC | Attn: John Breedlove, Esq. | 1440 S Bridgegate Dr | | | Diamond Bar | CA | 91765 | |
| Niagara Bottling LLC | Attn: Pamela Anderson Cridlebaugh & Sid Gulati | 2560 E Philadelphia St | | | Ontario | CA | 91761 | |
| Niagara Bottling LLC | c/o Best Best & Krieger LLP | Attn: Caroline R. Djang, Esq. | 18101 Von Karman Ave | Suite 1000 | Irvine | CA | 92612 | |
| Niagara Bottling LLC | c/o Morris James LLP | Attn: Eric J. Monzo & Brya M. Keilson | 500 Delaware Ave | Suite 1500 | Wilmington | DE | 19801 | |
| Niagara County Industrial Development Agency | | Samuel M. Ferraro Center | 6311 Inducon Corporate Dr | Suite 1 | Sanborn | NY | 14132 | |
| Nick Garcia | | Address Redacted | | | | | | |
| Nissan Motor Acceptance Corp | | 8900 Freeport Parkway | | | Irving | TX | 75063 | |
| Nissan Motor Acceptance Corp | c/o Weltman Weinberg & Reis Co. LPA | Attn: Scott Fink | 965 Keynote Circle | | Brooklyn Heights | OH | 44131 | |
| Nissan Motor Acceptance Corp. | | 8900 Freeport Pkwy | | | Irving | TX | 75063 | |
| Nissan Motor Acceptance Corporation | | PO Box 660360 | | | Dallas | TX | 75266-0360 | |
| Nitel Inc. | | 350 N Orleans St | Suite 1300N | | Chicago | IL | 60654 | |
| Nitel Inc. | Jason M. Torf | Ice Miller LLP | 200 W Madison St | Suite 3500 | Chicago | IL | 60606 | |

In re: CL H Winddown LLC, et al.
Case No. 21-10527 (JTD)

Page 31 of 50

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nixon, Shane | | Address Redacted | | | | | | |
| NMAC | | PO Box 660083 | | | Dallas | TX | 75266-0083 | |
| Noemi Valle Lara | | Address Redacted | | | | | | |
| Nolan Transportation Group Inc. | | PO Box 931184 | | | Atlanta | GA | 31193-1184 | |
| Nolan Transportation Group LLC | | 400 Northridge Rd | Suite 1000 | | Atlanta | GA | 30350-3328 | |
| Nolan Transportation Group, LLC | Attn: Legal Department | 400 Northridge Road | Suite 1000 | | Atlanta | GA | 30350 | |
| Noll Pallet & Lumber Co. | | 58 Orchard Ln | | | Leesport | PA | 19533 | |
| Nordson Extrusion Dies Industries | | 911 Kurth Rd | | | Chippewa Falls | WI | 54729 | |
| Noriega, Jesus S | | Address Redacted | | | | | | |
| Norman Jr, Keith | | Address Redacted | | | | | | |
| Norris Whitaker | | Address Redacted | | | | | | |
| North American Transport Services | | 160 Ali Baba Ave | | | Opa Locka | FL | 33054 | |
| North Texas Scales Inc. | | 2727 N Hwy 175 | | | Seagoville | TX | 75159 | |
| North Texas Welding & Repair LLC | | 1000 Primerose Dr | | | Sanger | TX | 76266 | |
| NORTHERN SAFETY CO., INC. | | PO Box 4250 | | | Utica | NY | 13504 | |
| Northern Tool & Equipment | | 2800 Southcross Dr W | | | Burnsville | MN | 55306 | |
| Novatech Inc. | | PO Box 740865 | | | Atlanta | GA | 30374-0865 | |
| Novatech Inc. | Attn: Tammy Crain | 222 E Thomas Ave | | | Baltimore | MD | 21225 | |
| Novian & Novian LLP | Attn: Farid Novian | 1801 Century Park E | Suite 1201 | | Los Angeles | CA | 90067 | |
| NRAI INC. | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| NRC Gulf Environmental Services Inc | | 3500 Sunrise Hwy | Suite 200 | Bldg 200 | Great River | NY | 11739 | |
| NSF Certification LLC | | 789 N Nixboro Rd | | | Ann Arbor | MI | 48105 | |
| Numarks Associates LLC | Attn: David Woods | 16 Fawnbrook Ln | | | Simsbury | CT | 06070 | |
| Numatic Engineering | Attn: Division of Motion Industries | 7915 Ajay Dr | | | Sun Valley | CA | 91352 | |
| Nunez, Javier | | Address Redacted | | | | | | |
| Oakland Instrument Corporation | | 5220 12th Ave E | | | Shakopee | MN | 55379-1948 | |
| Oakley Port 33 Inc. | | PO Box 17880 | | | North Little Rock | AR | 72117 | |
| Oakley Trucking Inc. | | PO Box 17880 | | | North Little Rock | AR | 72117 | |
| Oberlin Filter Company | | 827 Silvernail Rd | | | Pewaukee | WI | 53072-5588 | |
| Oberlin Filter Company | | 827 Silvernail Road | | | Pewaukee | WI | 53072 | |
| Ochoa Chavez, Pastor | | Address Redacted | | | | | | |
| Ochoa Garcia, Mirna | | Address Redacted | | | | | | |
| Ochoa, Maria | | Address Redacted | | | | | | |
| OCI International Inc. | | 11767 Katy Fwy | Suite 1140 | | Houston | TX | 77079 | |
| OCI International Inc. | Attn: Jake Hwang | 11767 Katy Fwy | Suite 1140 | | Houston | TX | 77079 | |
| OCI International Inc. | Sharon Beausoleil | 1000 Louisiana St | Suite 2000 | | Houston | TX | 77002 | |
| ODC Tooling & Molds | | 110 Randall Dr | PO Box 70 | | Waterloo | ON | N2V 1C6 | Canada |
| Odessa Pumps & Equipment | | PO Box 60429 | | | Midland | TX | 79711 | |
| OEC Transportation Services Inc | | 13100 Alondra Blvd | Suite 100 | | Cerritos | CA | 90703 | |
| Office of the Attorney General | Attn: Michael B. Mukasey | U.S. Department of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| Office of the U.S. Trustee | Attn: Joseph J. McMahon, Jr. | 844 King St | Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Office of the United States Attorney for the District of Delaware | c/o US Attorneys Office | Hercules Building | 1313 N Market St | | Wilmington | DE | 19801 | |
| Office Service Company | Attn: Samuel Bartman & Cathi Jo Bohner | 1009 Tuckerton Ct | | | Reading | PA | 19605 | |
| Office Solutions | | 23303 La Palma Ave | | | Yorba Linda | CA | 92887 | |
| Official Committee of Unsecured Creditors | c/o Bantam Materials International | Attn: Vytas Gruodis | 4207 Ste. Catherine St W | Suite 200 | Westmount | QC | H3Z 1P6 | Canada |
| Official Committee of Unsecured Creditors | c/o Banyan Plastics | Attn: Sloan Sherman | 2393 S Congress Ave | Suite 200 | West Palm Beach | FL | 33406 | |
| Official Committee of Unsecured Creditors | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Esq., Stanley B. Tarr, Esq., & Jose F. Bibiloni, Esq. | 1201 Market St | Suite 800 | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o Exact Staff Inc. | Attn: Gordon Smith | 23901 Calabasas Rd | Suite 1085 | Calabasas | CA | 93201 | |
| Official Committee of Unsecured Creditors | c/o Hogan Lovells US LLP | Attn: Erin N. Brady, David P. Simonds, & Edward McNelly | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | |
| Official Committee of Unsecured Creditors | c/o Hogan Lovells US LLP | Attn: Kevin J. Carey | 1735 Market St | Floor 23 | Philadelphia | PA | 19103 | |
| Official Committee of Unsecured Creditors | c/o Hogan Lovells US LLP | Attn: Pieter Van Tol | 390 Madison Ave | | New York | NY | 10017 | |
| Official Committee of Unsecured Creditors | c/o Replenysh Inc. | Attn: Mark Armen | PO Box 515381 | PMB 83530 | Los Angeles | CA | 90051-6681 | |
| Official Committee of Unsecured Creditors | c/o rPlanet Earth Los Angeles LLC | Attn: Robert Daviduk | 5300 S Boyle Ave | | Vernon | CA | 90058 | |
| Oklahoma Tax Commission | | PO Box 26940 | | | Oklahoma City | OK | 73126-0940 | |
| Old Dominion Freight Inc | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Olide, Maria | | Address Redacted | | | | | | |
| Olivares, Nelly | | Address Redacted | | | | | | |
| Olivares, Victor | | Address Redacted | | | | | | |
| Olivo, Benajamin | | Address Redacted | | | | | | |
| Olvera, Estela | | Address Redacted | | | | | | |
| Olympic Wire & Equipment Co. Inc. | | PO Box 3227 | | | Newport Beach | CA | 92659 | |
| Olympic Wire and Equipment Co. Inc. | | 3001 Red Hill Ave | Bldg 2 | Suite 102 | Costa Mesa | CA | 92626 | |
| Omotayo, Femi | | Address Redacted | | | | | | |
| On the Border | | 796 Woodland Rd | | | Wyomissing | PA | 19610 | |
| One Miracle Property | | 1230 Montana Ave | Suite 204 | | Santa Monica | CA | 90403 | |
| One Way Industrial Supply Inc. | | 1445 Donlon St | Suite 3 | | Ventura | CA | 93003 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O'Neal Steel Inc | | PO Box 934243 | | | Atlanta | GA | 31193-4243 | |
| Onesource Distributors LLC | | 3951 Oceanic Dr | | | Oceanside | CA | 92056 | |
| Ontario Die USA | Brad Garraway | 110 Randall Dr | PO Box 70 | | Waterloo | ON | N2V 1C6 | Canada |
| Ontario Refrigeration Service Inc. | | 4601 Telephone Rd | Suite 114 | | Ventura | CA | 93003 | |
| Ontario Refrigeration Service Inc. | Attn: Jessica Nomura | 635 S. Mountain Ave | | | Ontario | CA | 91762 | |
| Opt 4 Group | | 202 Airport Boulevard | | | Doylestown | PA | 18902 | |
| OPT4 Group LLC | Attn: Donielle Prudish | 202 Airport Blvd | | | Doylestown | PA | 18902 | |
| Optima Scale Manufacturing Inc. | Attn: John Fu | 9030 Bridgeport Place | | | Rancho Cucamonga | CA | 91730 | |
| Opus Bank | | 19900 Macarthur Blvd | 12th Floor | | Irvine | CA | 92612 | |
| Orellana, Atila | | Address Redacted | | | | | | |
| Orellana, Genghini | | Address Redacted | | | | | | |
| Orellana, Rafael | | Address Redacted | | | | | | |
| Organix Composting LLC | | 19065 Hickory Creek Dr | Suite 240 | | Mokena | IL | 60448 | |
| Orion Energy Credit Opportunities Fund II LP, Orion Energy Credit Opportunities Fund II PV LP, & Orion Energy Credit Opportunites Fund II GPFA LP | c/o Latham & Watkins LLP | Attn: Eric Leon & Mateo de la Torre | 1271 Avenue of the Americas | | New York | NY | 10022 | |
| Orion Energy Credit Opportunities Fund II LP, Orion Energy Credit Opportunities Fund II PV LP, & Orion Energy Credit Opportunites Fund II GPFA LP | c/o Young Conaway Stargatt & Taylor LLP | Attn: Robert S. Brady, Edwin J. Harron, & Kara Hammond Coyle | Rodney Square | 10000 N King St | Wilmington | DE | 19801 | |
| Orion Energy Partners Investment Agent LLC | | 292 Madison Ave | Suite 2500 | | New York | NY | 10017 | |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: Andrew C. Ambruoso, Esq. | 885 Third Ave | | New York | NY | 10022 | |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: James Ktsanes, Esq. | 330 N Wabash Ave | Suite 2800 | Chicago | IL | 60611 | |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Nicholas J. Messana, Esq. | 355 S Grand Ave | Suite 100 | Los Angeles | CA | 90071 | |
| Orion Energy Partners Investment Agent LLC | c/o Young Conaway Stargatt & Taylor LLP | Attn: Robert S. Brady, Edwin J. Harron, & Kara Hammond Coyle | 1000 N King St | | Wilmington | DE | 19801 | |
| Orkin | | 3330 Keller Springs Road #250 | | | Carrollton | TX | 75006 | |
| Orkin | | 3601 NE Loop 820 | Suite 100 | | Fort Worth | TX | 76136 | |
| Orkin - Oxnard | Attn: Sandra Escoto | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Orkin - Riverside | | 12710 Magnolia Ave | | | Riverside | CA | 92503 | |
| Orlando Barrios | | Address Redacted | | | | | | |
| Ornelas, Amador Mata | | Address Redacted | | | | | | |
| Orozco Madrigal, Gerardo | | Address Redacted | | | | | | |
| Orozco, Antonio | | Address Redacted | | | | | | |
| Orozco, Camerina | | Address Redacted | | | | | | |
| Orozco, Jose | | Address Redacted | | | | | | |
| Orozco, Samuel | | Address Redacted | | | | | | |
| Orrick Herrington & Sutcliffe LLP | Dept 34461 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Orta, Ignacio Jr | | Address Redacted | | | | | | |
| Ortiz Arteaga, Elvira | | Address Redacted | | | | | | |
| Ortiz Reyes, Edwin | | Address Redacted | | | | | | |
| Ortiz, Gladis | | Address Redacted | | | | | | |
| Ortiz, Richard | | Address Redacted | | | | | | |
| OTR Transportation Inc. | | 333 N Oakley Blvd | | | Chicago | IL | 60612 | |
| Otterbourg P.C. | Attn: Andrew M. Kramer & David E. Morse | 230 Park Ave | | | New York | NY | 10169-0075 | |
| Overall Supply Inc. | | 823 E Gate Dr | Unit 2 | | Mt. Laurel | NJ | 08054 | |
| OVERSEAS FREIGHT, INC. | | 1611 West Rosecrans Ave | | | Gardena | CA | 90249 | |
| Oxnard Hose Inc. | dba Oxnard Hose | 1050 S Kimball Rd | | | Ventura | CA | 93004-2000 | |
| Oxnard Public Utilities | | 214 S C St | | | Oxnard | CA | 93030-5712 | |
| P&W Quality Machine Inc. | | 707 S Hwy 67 | | | Cedar Hill | TX | 75104 | |
| PA Dept of Community & Economic Development | | 400 North st | 4th Floor | | Harrisburg | PA | 17120 | |
| PA Dept of Community & Economic Development | Sean C. Campbell, Esquire | Keystone Bldg | 400 North St | 4th Floor | Harrisburg | PA | 17120 | |
| Paarang US Inc. | | 11900 NE 1st St | Suite 3032 | | Bellevue | WA | 98005 | |
| Pablo Aguilar | | Address Redacted | | | | | | |
| Pace Analytical Services LLC | | 1800 Elm St SE | | | Minneapolis | MN | 55414 | |
| Pace Punches Inc. | | 297 Goddard | | | Irvine | CA | 92618 | |
| PACIFIC BELL | | Payment Center | | | Van Nuys, Ca 91406 | CA | 91388-0001 | |
| Pacific Coast Machinery | | 1822 E Route 66 | Suite 346 | | Glendora | CA | 91740 | |
| Pacific Coast Propane | Attn: Marlow Kimura | 539 W Main St | | | Ontario | CA | 91762 | |
| PACIFIC FLUID SYSTEMS | | PO Box 67000, Dept 190001 | | | Detroit | MI | 48267-1900 | |
| Pacific Packaging Enterprises Inc. | Attn: William J. Davis | 4037 Phelan Rd | A-Box #285 | | Phelan | CA | 92371 | |
| Pacific Paper Tube Inc. | | 1025 98th Ave | | | Oakland | CA | 94603 | |
| Pacific States Electrical & Instrumentation | | 8866 Ogden St | | | Ventura | CA | 93004 | |
| Pacific Water Conditioning | Attn: Gary Helms | 2040 Eastman Ave | | | Oxnard | CA | 93030 | |
| Pacific Western Bank | | 10250 Constellation Blvd | Suite 1640 | | Los Angeles | CA | 90067 | |
| Packaging Consultants LLC | Attn: Ted Lochary | 15 Cavewood Lane | | | Owings Mills | MD | 21117 | |
| Packaging Corporation Of America | | 879 E Rialto Ave | | | San Bernardino | CA | 92408 | |
| Packaging Corporation of America | Credit Department | 1 N Field Court | | | Lake Forest | IL | 60045 | |
| PACKAGING DIGEST | | 2000 Clearwater Dr | | | Oak Brook | IL | 60523 | |

In re: CL H Winddown LLC, et al.
Case No. 21-10527 (JTD)

Page 33 of 50



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Packline West Inc | | PO Box 7686 | | | La Verne | CA | 91750 | |
| Padilla III, George | | Address Redacted | | | | | | |
| Paek, Hyung | | Address Redacted | | | | | | |
| Pagan, Christopher | | Address Redacted | | | | | | |
| Pagoda Apparel - Cure Sports LLC | Attn: Dele Olaewe | 722 Cherry St | | | Reading | PA | 19602-1148 | |
| PALLETS GALLORE | | PO Box 20752 | | | Oxnard | CA | 93030 | |
| Palm Occupational Medicine | | 235 E Nobile Ave | | | Visalia | CA | 93277 | |
| Palomino, Rosalba | | Address Redacted | | | | | | |
| Pal-Serv of Dallas LLC | | 2150 S Peachtree Rd | | | Balch Springs | TX | 75180 | |
| Pamco Machine Works Inc. | Attn: Dale Christiansen | 9359 Feron Blvd | | | Rancho Cucamonga | CA | 91730 | |
| Pan American Wire Inc. | | PO Box 1808 | | | Fort Worth | TX | 76101 | |
| Pape Material Handling Inc | | 14535 Rancho Vista Dr | | | Fontana | CA | 92335 | |
| Parada, Marco A | | Address Redacted | | | | | | |
| Paragon Industrial Controls Inc. | | 18001 Irvine Blvd | Suite 202 | | Tustin | CA | 92780 | |
| Paramo, Jesus | | Address Redacted | | | | | | |
| Party City | | 2875 Papermill Rd | Broadcasting Square | | Reading | PA | 19610 | |
| Patriot Pak LLC | Attn: Ted Casey | 269 Middlesex Rd | | | Tyngsboro | MA | 01879 | |
| Pattons Steel Supply | Attn: Shirley Peters | PO Box 273 | | | Ontario | CA | 91762 | |
| Patwardhan, Aniruddha | | Address Redacted | | | | | | |
| Paula Treat | | 5072 Dodson Ln | | | Sacramento | CA | 95835 | |
| Paychex | | 911 Panorama Trail S | | | Rochester | NY | 14625 | |
| PayPro USA Inc. | Attn: Yvonne McCool | 1485 Spruce St | Suite Q | | Riverside | CA | 92507-7421 | |
| Paz Gutierrez, Gustavo | | Address Redacted | | | | | | |
| PC Mechanical Inc. | | 2803 Industrial Pkwy | | | Santa Maria | CA | 93445 | |
| PD Contracting | | 7320 San Luis St | | | Carlsbad | CA | 92011-4625 | |
| Pearce Worldwide Logistics Inc. | | 5120 Virginia Way | Suite C23 | | Brentwood | TN | 37027 | |
| Pechal, Robert | | Address Redacted | | | | | | |
| Pedraza, Raul | | Address Redacted | | | | | | |
| Pedro Cadena | | Address Redacted | | | | | | |
| Pegasus Personnel LLC | c/o Capital Credit Inc. | PO Box 204695 | | | Dallas | TX | 75320-4695 | |
| Pelletron Corporation | Attn: Donna Kowalkkowski & Dick Bloom | 1866 Colonial Village Ln | Suite 101 | | Lancaster | PA | 17601 | |
| Pelletron Corporation | Attn: Susan Ord | PO Box 645504 | | | Pittsburgh | PA | 15264-5253 | |
| Pena, Elaine | | Address Redacted | | | | | | |
| Peninsula Packaging | | 91218 Collection Center Dr | | | Chicago | IL | 60693 | |
| Pennsylvania Careerlink - Berks County | | 1920 Kutztown Rd | Suite G | | Reading | PA | 19604 | |
| Pennsylvania Dept of Environmental Resources | | PO Box 2063 | | | Harrisburg | PA | 17105-2063 | |
| Pennsylvania Dept of Revenue | | 1846 Brookwood St | | | Harrisburg | PA | 17104 | |
| Pennsylvania Dept of State | | 302 North Office Bldg | | | Harrisburg | PA | 17120 | |
| Pennsylvania Economic Development Financing Authority | | 400 North St | 4th Floor | | Harrisburg | PA | 17120-0225 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Pennsylvania State Treasury | Unclaimed Property Division | Riverfront Office Center | 1101 S Front St | 4th Floor | Harrisburg | PA | 17104-2516 | |
| Pension Benefit Guaranty Corp. | Office of the General Counsel | 1200 K St NW | | | Washington | DC | 20005-4026 | |
| Pepsi | Global Procurement - NA Resin | 1 Pepsi Way | | | Somers | NY | 10589 | |
| PepsiCo Global | | 1 Pepsi Way | | | Somers | NY | 10589 | |
| Pepsi-Cola Advertising and Marketing Inc. | | 700 Henderson Hill Rd | | | Purchase | NY | 10577 | |
| Pepsi-Cola Advertising and Marketing Inc. | Attn: Counsel Global Procurement | Attn: Senior Director Resin Procurement | 700 Anderson Hill Rd | | Purchase | NY | 10577 | |
| Pepsi-Cola Advertising and Marketing Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 W Washington Blvd | Suite 5 G-H | Chicago | IL | 60607 | |
| Perales, Erzulhie | | Address Redacted | | | | | | |
| Perez Arredondo, Aaron A | | Address Redacted | | | | | | |
| Perez Vazquez, Silveria | | Address Redacted | | | | | | |
| Perez, Adrian | | Address Redacted | | | | | | |
| Perez, Antonio | | Address Redacted | | | | | | |
| Perez, Armando | | Address Redacted | | | | | | |
| Perez, Dany | | Address Redacted | | | | | | |
| Perez, Gaspar | | Address Redacted | | | | | | |
| Perez, Maria | | Address Redacted | | | | | | |
| Perez, Maria | | Address Redacted | | | | | | |
| Perez, Norma De La Cruz | | Address Redacted | | | | | | |
| Perez, Olga Lydia | | Address Redacted | | | | | | |
| Perimeter Security Systems | | 1441 Callens Rd | | | Ventura | CA | 93003-5605 | |
| PerkinElmer Life Sciences Inc. | Attn: Bogumil Dziedzic | 710 Bridgeport Ave | | | Shelton | CT | 06484-4794 | |
| PerkinElmer Life Sciences Inc. | Attn: James Neuman & Arthur J. Altieri | 13633 Collections Center Dr | | | Chicago | IL | 60693-0136 | |
| Perot Logistics LLC | | PO Box 2801 | | | Cedar Hill | TX | 75106 | |
| Perpetual Recycling Solutions | | 1561 NW 11th St | | | Richmond | IN | 47374 | |
| Petcan | | 1000 Northfield Ct | Suite 110 | | Roswell | GA | 30076 | |
| Peterson, Breana | | Address Redacted | | | | | | |
| Petrill, Terry | | Address Redacted | | | | | | |
| Petstar-Mexico | Calle Monte Elbruz 124 | Lomas de Chapultepec V Secc | Colonia Polanco II Sección | | Ciudad De México | MX | 11530 | Mexico |
| PGR | | 11441 Hillguard Rd | | | Dallas | TX | 75243-5501 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Phelps, Fred | | Address Redacted | | | | | | |
| Phenomenex Inc. | | 411 Madrid Ave | | | Torrance | CA | 90501-1430 | |
| Phenomenex Inc. | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phila OccHealth | dba Worknet Occ Med | PO Box 827842 | | | Philadelphia | PA | 19182-7842 | |
| Philip Elghanian | | Address Redacted | | | | | | |
| PHOENIX ELECTRICAL CONSTRUCTORS | | 4941 Catamaran Street, Unit A | | | Oxnard Shores | CA | 93035 | |
| Photovolt Instruments LLC | | 7600 W 27th St | Suite A3 | | St Louis Park | MN | 55426-3146 | |
| PIHV Mountain Creek LLC | | 100 Saint Paul St | Suite 300 | | Denver | CO | 80206 | |
| PIHV Mountain Creek LLC | MSC: 535 | PO Box 29048 | | | Phoenix | AZ | 85038-9048 | |
| Pineda Padilla, Bernardo | | Address Redacted | | | | | | |
| Pineda, Nikson | | Address Redacted | | | | | | |
| Pingitore, Julian | | Address Redacted | | | | | | |
| Pinnacle Recycling LLC | | 3684 US Hwy 150 | Suite 8 | | Floyds Knobs | IN | 47119 | |
| Pinnpack P, LLC | | 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| Pinnpack Packaging, LLC | | 1151 Pacific Ave | | | Oxnard | CA | 93033 | |
| PIP Printing - Riverside | Attn: Sam Tracy | 4093 Market St | | | Riverside | CA | 92501-3542 | |
| Pipeworks & Facilities LLC | | 411 Woodberry Soals Dr | | | Dimcam | SC | 29334 | |
| Pitney Bowes | | 3001 Summer St | | | Stamford | CT | 06926 | |
| Pitney Bowes Inc. | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes/Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Plast-Control Inc. | | 69 Venture Dr | Unit 3 | | Dover | NH | 03820-5930 | |
| Plastic Executive Recruiters LLC | | 10214 Chestnut Plaza Dr | Box 210 | | Fort Wayne | IN | 46814 | |
| Plastic Express | Attn: Monica Ruiz | 15450 Salt Lake Ave | | | City Of Industry | CA | 91745 | |
| Plastic Express | Attn: Ray Hufnagel | 15450 Salt Lake Avenue | | | City Of Industry | CA | 91745-1112 | |
| Plastic Express | c/o Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan, Esq. | 1313 N Market St | Suite 1200 | Wilmington | DE | 19801 | |
| Plastic Express Cali | | 15450 Salt Lake Ave. | | | City Of Industry | CA | 91745 | |
| Plastic Machinery Group Inc. | | 31005 Bainbridge Rd | Suite 6 | | Solon | OH | 44139 | |
| Plastic Machinery Group Inc. | | 5455 Perkins Rd | | | Bedford Heights | OH | 44146 | |
| Plastic Process Engineering, Inc. | | P.O. Box 670425 | | | Northfield | OH | 44067-0425 | |
| Plastic Process Equipment | | 6385 Montessouri St | | | Las Vegas | CA | 89113 | |
| Plastic Process Equipment | | 8303 Corporate Park Dr | | | Macedonia | OH | 44056-2300 | |
| Plastic Recycling Corp of California | Attn: Sally Houghton | PO Box 1400 | | | Suisun City | CA | 94585-4400 | |
| Plastic Recycling Corp. of California | Attn: Sally Houghton | PO Box 1327 | | | Sonoma | CA | 94576 | |
| Plastic Recycling Corp. of California | c/o Sheppard Mullin Richter & Hampton | Attn: Barrett Marum | 379 Lytton Ave | | Palo Alto | CA | 94301-1479 | |
| Plastic Recycling Corporation of California | Attn: Patty Moore | PO Box 1327 | | | Sonoma | CA | 95476-1327 | |
| Plastic Technologies Inc. | | PO Box 964 | 1440 Timberwolf Dr | | Holland | OH | 43528 | |
| Plastic Technologies, Inc. | Danielle Tschappat | 1440 Timberwolf Dr | | | Holland | OH | 43528 | |
| Plastics Analytical Laboratory | | 1220 E Glenwood Place | | | Santa Ana | CA | 92707 | |
| Plastics Investment Group Inc. | | PO Box 549 | | | Seal Beach | CA | 90740 | |
| Plastics News | | PO Box 37222 | | | Boone | IA | 50037-0222 | |
| Plastics Process Equipment | Attn: Lori Carson | PO Box 670425 | | | Northfield | OH | 44067-0425 | |
| Plazteca S.A. De C.V. | | Cerrada Del Rocio No 28 | Col. San Luan Bosco | | Atizapan De Zaragoza | MX | 52946 | Mexico |
| Pleitez, Rosa | | Address Redacted | | | | | | |
| PM Industrial Supply Company | | 21615 Marilla St | | | Chatsworth | CA | 91311-4197 | |
| PMS S.R.L. | | Via Della Giardina 8 | | | Monza | MB | 20900 | Italy |
| PNC Equipment Finance LLC | | 655 Business Center Dr | | | Horsham | PA | 19044 | |
| PNC Equipment Finance LLC | | PO Box 31001-2819 | | | Pasadena | CA | 91110-2819 | |
| PNC Equipment Finance LLC | c/o Dilworth Paxson LLP | Attn: Martin J. Weis | PO Box 1031 | | Wilmington | DE | 19899-1031 | |
| Polk Mechanical Company LLC | | 2425 Dillard St | | | Grand Prairie | TX | 75051 | |
| Poly Packaging Products Corporation | Attn: Chris Gladi | PO Box 962 | | | South Bend | IN | 46624 | |
| Polymers Sales & Logistics LLC | | 450 Gears Rd | Suite 240 | | Houston | TX | 77067 | |
| Polyquest Inc. | Attn: Heather Mercer | 1979 Eastwood Rd | Suite 201 | | Wilmington | NC | 28403 | |
| PolyQuest Inc. & PQ Recycling LLC | c/o Smith Anderson Blount Dorsett Mitchell & Jernigan LLP | Attn: Gerald A. Jeutter, Jr., Esq. & Anna B. Osterhout, Esq. | PO Box 2611 | | Raleigh | NC | 27602-2611 | |
| Ponce, Usbaldo Castaneda | | Address Redacted | | | | | | |
| Ponce-Martinez, Mario | | Address Redacted | | | | | | |
| Pop A Lock of Riverside County | | 231 E Alessandro Blvd | Suite A-482 | | Riverside | CA | 92508 | |
| Posco Daewoo America Corp. | | 222 S Harbor Blvd | Suite 1020 | | Anaheim | CA | 92805 | |
| Potential Industries Inc. | Attn: Belen Angelo | 922 East E St | | | Wilmington | CA | 90744-6145 | |
| Power Brokers LLC | | 12700 Park Central Dr | Suite 1450 | | Dallas | TX | 75251 | |
| Power Brokers LLC | Attn: Steve Hardy | 12700 Park Central Dr | Suite 1450 | | Dallas | TX | 75251 | |
| POWER MACHINERY CENTER | | 3450 E Camino Ave | | | Oxnard | CA | 93030 | |
| Power Transmission Specialties | Attn: Chris Toothman | 8803 Sorenson Ave | | | Santa Fe Springs | CA | 90670 | |
| Powers Brothers Machine Inc. | Attn: Dee Kesler | 8100 Slauson Ave | | | Montebello | CA | 90640 | |
| PQ Recycling, a Polyquest Company | Attn: Megan Adams | 1979 Eastwood Rd | Suite 201 | | Wilmington | NC | 28403 | |
| PQ Recycling, LLC | Gerald A. Jeutter Jr | SmithAnderson | 150 Fayetteville Street | Suite 2300 | Raleigh | NC | 27601 | |
| PQ Recycling, LLC | John Marinelli | 1979 Eastwood Road | Suite 201 | | Wilmington | NC | 28403 | |
| PQ Recycling, LLC/Polyquest, Inc | John Marinelli | 1979 Eastwood Road | Suite 201 | | Wilmington | NC | 28403 | |
| PQ Recycling, LLC/Polyquest, Inc. | Gerald A. Jeutter, Jr. | 150 Fayetteville Street | Suite 2300 | | Raleigh | NC | 27601 | |

In re: CL H Winddown LLC, et al.
Case No. 21-10527 (JTD)

Page 35 of 50



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Praxair Distribution Inc. | Attn: Hal McKemy | 2301 SE Creekview Dr | | | Ankeny | IA | 50021 | |
| Precise Personnel LLC | | 2781 W MacArthur Blvd | Suite B176 | | Santa Ana | CA | 92704 | |
| Precision Acoustics & Drywall | | 5009 Griffin Dr | | | The Colony | TX | 75056 | |
| Precision CNC Machining Inc. | | 341 Irving Dr | Unit A | | Oxnard | CA | 93030 | |
| Precision Dynamics Inc | | 402 N Commerce | | | Burleson | TX | 76028 | |
| Precision Instrument Correction Inc | | 933 Mariner St | | | Brea | CA | 92821 | |
| Precision Pack International Inc. | | 7333 Adams Street | | | Paramount | CA | 90723-4007 | |
| Preferred Office Products Inc. | | 1701 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| Premier System Integrators Inc. | | 140 Weakley Ln | | | Smyrna | TN | 37167 | |
| Premier Trade Solutions Inc. | | PO Box 1049 | | | Denver | CO | 80201-1049 | |
| Premier Trailer Leasing | Sarah Bradbury, General Counsel | 5201 Tennyson Parkway | Suite 250 | | Plano | TX | 75024 | |
| Premier Trailer Leasing Inc. | | 5201 Tennyson Pkwy | Suite 250 | | Plano | TX | 75024 | |
| Premier Water Management LLC | | PO Box 22655 | | | Santa Barbara | CA | 93121-2655 | |
| Premier Water Management, LLC | Attn: Janet Chacon | PO Box 22655 | | | Santa Barbara | CA | 93121 | |
| Presto-X | | PO Box 13848 | | | Reading | PA | 19612-3848 | |
| Price, Chad | | Address Redacted | | | | | | |
| Pride Polymers LLC | | 1111 N 20th Ave | | | Yakima | WA | 98902 | |
| PRIME PACKAGING | | 1201 Maulhardt Ave | | | Oxnard | CA | 93030 | |
| Prime Plastic Products Inc. | Attn: Micki Reynolds | 1351 Distribution Way | Suite 8 | | Vista | CA | 92081 | |
| Prime Resource Inc. | | 566 S State College Blvd | | | Fullerton | CA | 92831 | |
| Primrose Oil Company Inc. | | 11444 Denton Dr | | | Dallas | TX | 75229 | |
| Prince Technologies | | 5497 Benchmark Ln | Suite 101 | | Sanford | FL | 32773 | |
| Priority U Logistics LLC | | 121 White Way | | | Hoover | AL | 35226 | |
| Priority-1 Inc. | | PO Box 840808 | | | Dallas | TX | 75284 | |
| Pro Farm FLC | | PO Box 778 | | | Somis | CA | 93066 | |
| Pro Farm Trucking Inc. | | 5312 N Olive Hill Rd | | | Somis | CA | 93066 | |
| Progressive Packaging Inc. | | 14700 28th Avenue North | | | Plymouth | MN | 55447 | |
| Prologis Management LLC | | PO Box 846336 | | | Dallas | TX | 75284-6336 | |
| Prologis Targeted U.S. Logistics Fund, L.P. | Marita S. Erbeck | Faegre Drinker Biddle & Reath LLP | 600 Campus Drive | | Florham Park | NJ | 07932 | |
| Prologis Targeted U.S. Logistics Fund, L.P. | Natalie Edwards | 1900 South Boulevard | Suite 302 | | Charlotte | NC | 28203 | |
| Prologis Targeted US Logistics Fund LP | | 3546 Concours St | Suite 100 | | Ontario | CA | 91764 | |
| Prologis Targeted US Logistics Fund LP | Attn: Angie Smith | PO Box 846336 | | | Dallas | TX | 75284-6336 | |
| Prologis Targeted US Logistics Fund LP | Attn: General Counsel | 1800 Wazee St | Suite 500 | | Denver | CO | 80202 | |
| Prologis Targeted US Logistics Fund LP | Attn: Natalie Edwards | 1800 Wazee St | Suite 500 | | Denver | CO | 80202 | |
| Prologis Targeted US Logistics Fund LP | c/o Faegre Drinker Biddle & Reath LLP | Attn: Brian Morgan | 1177 Avenue of the Americas | 41st Floor | New York | NY | 10036 | |
| Prologis Targeted US Logistics Fund LP | c/o Faegre Drinker Biddle & Reath LLP | Attn: Ian J. Bambrick | 222 Delaware Ave | Suite 1410 | Wilmington | DE | 19801-1621 | |
| Prologis Targeted US Logistics Fund LP | c/o Faegre Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck | 600 Campus Dr | | Florham Park | NJ | 07932 | |
| Promise Packaging LLC | | 11 Anchorage Pointe | | | Louisville | KY | 40223 | |
| Property Tax Assistance | | 16600 Woodruff Ave | | | Bellflower | CA | 90706 | |
| Property Tax Assistance Co. Inc. | | 16600 Woodruff Ave | Suite 200 | | Bellflower | CA | 90706 | |
| Protect It First Aid & Safety LLC | | 311 University Drive | Suite 301 | | Fort Worth | TX | 76107 | |
| Protect It First Aid & Safety LLC | | PO Box 471880 | | | Fort Worth | TX | 76147 | |
| Providence Capital Funding | | 2951 Saturn St | Suite E | | Brea | CA | 92821-6206 | |
| Provoast Automation Controls | | 12635 Danielson Ct | Suite 205 | | Poway | CA | 92064 | |
| Provoast Automation Controls | Attn: Mitch Provoast | 12635 Danielson Ct | Suite 205 | | Poway | CA | 92064 | |
| Provoast Automation Controls | Mitch Provoast | 12635 Danielson Court | Suite 205 | | Poway | CA | 92064 | |
| Provoast Automation Controls | Attn: Kathleen Provoast | 12635 Danielson Ct | Suite 205 | | Poway | CA | 92064 | |
| Prudential Overall Supply | | 1661 Alton Pkwy | | | Irvine | CA | 92606 | |
| Prudential Overall Supply | | 5300 Gabbert Rd | | | Moorpark | CA | 93021 | |
| PSI | Attn: Brandon Whitney | 7200 Garden Grove Blvd | | | Westminster | CA | 92683 | |
| PSL-Rheotek USA Inc. | Attn: TJ Richardson | 12692 Sandy Dr | Suite 115 | | Grainger | IN | 46530 | |
| Puente, Hugo | | Address Redacted | | | | | | |
| Puffer Sweiven LP | | 4230 Greenbriar Dr | | | Stafford | TX | 77477 | |
| PumpCatalog.com | | 5044 Industrial Rd | Suite C | | Farmingdale | NJ | 07727 | |
| Pumping Solutions Inc. | Attn: Angela Sumlin | 1906 S Quaker Ridge Pl | | | Ontario | CA | 91761 | |
| Purvis Bearing LTD | | PO Box 540757 | | | Dallas | TX | 75354 | |
| Purvis Bearing LTD | c/o Purvis Industries | 10500 N Stemmons Frwy | | | Dallas | TX | 75220 | |
| Q STAFFING SERVICES | | PO Box 13188 | | | Milwaukee | MI | 53213-0188 | |
| Qair California | | 9807 Jordan Circle | PO Box 4348 | | Santa Fe Springs | CA | 90670 | |
| Quality Freight Logistics Inc. | | 30110 S Wixom Rd | | | Wixom | MI | 48393 | |
| Quality Freight Logistics Inc. | Attn: Philip Wojtuniecki | 24649 Mound Rd | | | Warren | MI | 48091 | |
| Quality Packaging & Supplies Inc. | | 2400 Statham Blvd | | | Oxnard | CA | 93033 | |
| Quality Supply Chain Co-op Inc. | | One Dave Thomas Blvd | | | Dublin | OH | 43017 | |
| Quality Transport Inc. | | 45051 INDUSTRIAL DRIVE | | | Fremont | CA | 94538 | |
| Quality Weigh Systems | | PO Box 3148 | | | Beaumont | CA | 92223 | |
| Quality Windows Inc - Oxnard | | 1430 S Oxnard Blvd | | | Oxnard | CA | 93030 | |
| Quezada, Mario | | Address Redacted | | | | | | |
| Quill | | PO Box 37600 | | | Philadelphia | PA | 19101 | |
| Quill | c/o Staples Business Advantage | Attn: Tom Riggleman | 7 Technology Circle | | Columbia | SC | 29203 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quill Corporation | | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill LLC | Attn: Melany Godinez | 100 Schelter Rd | | | Lincolnshire | IL | 60069 | |
| Qusay Al Shaikhli | | Address Redacted | | | | | | |
| Qusay Al-Shaikhli | | Address Redacted | | | | | | |
| R&L Truckload Services LLC | | 16520 S Tamiami Trl | Suite 180 | | Fort Myers | FL | 33908 | |
| R&V Sheet Metal Inc. | | 3197 Grapevine St | | | Mira Loma | CA | 91752 | |
| R.A.T.T. Inc. | dba Orkin | 800 Shoemaker Avenue | | | Shoemakersville | PA | 19555 | |
| R.A.T.T. Inc. dba Orkin Pest Control | Attn: Rhonda Hoffman | 4450 Paxton St | | | Harrisburg | PA | 17111 | |
| R.B. Dwyer Co. Inc. | | 2891 E Miraloma Ave | | | Anaheim | CA | 92806 | |
| R.S. Quality Products Inc. | | 719 Roble Rd | Suite 103 | | Allentown | PA | 18109 | |
| R2 Logistics Inc. | Attn: Natasha Hendry | PMB 150 | 7643 Gate Pkwy | Suite 104 | Jacksonville | FL | 32256-2892 | |
| Raamces Benavides | | Address Redacted | | | | | | |
| Rabago, Vivian | | Address Redacted | | | | | | |
| Racer Hot Shot Inc. | | 1201 Stonegate | | | Alice | TX | 78332 | |
| Rachel Sastre Lopez | | Address Redacted | | | | | | |
| Raco Enterprises LLC | | 844 Tower Dr | | | Rockford | IL | 61108 | |
| Radford, Corey | | Address Redacted | | | | | | |
| Radilla, Maria | | Address Redacted | | | | | | |
| Radwell International Inc. | | PO Box 822828 | | | Philadelphia | PA | 19182-2828 | |
| Rafael Orellana | | Address Redacted | | | | | | |
| Rainbow Bolt & Supply Inc. | | 4030 Garner Rd | | | Riverside | CA | 92501 | |
| Rajah Inc. | | 17341 Rodroy Circle | | | Huntington Beach | CA | 92647 | |
| Ralph Chandler & Associates | Attn: Ralph Chandler | 1121 L St | | | Sacramento | CA | 95814 | |
| RAM2 GP A General Partnership | | 627 N FOOTHILL ROAD | | | Beverly Hills | CA | 90210 | |
| Ram2 GP, a General Partnership | | 1928 Santa Fe Ave. | | | Los Angeles | CA | 90021 | |
| Ramcast Ornamental Supply Co. Inc. | | 1450 E Mission Blvd | | | Pomona | CA | 91767 | |
| Ramirez SantaMaria, David | | Address Redacted | | | | | | |
| Ramirez, Antonio | | Address Redacted | | | | | | |
| Ramirez, Norma | | Address Redacted | | | | | | |
| Ramos Jr, Raynaldo | | Address Redacted | | | | | | |
| Ramos Tejada, Mirian | | Address Redacted | | | | | | |
| Ramos, Jonathan | | Address Redacted | | | | | | |
| Ramos, Luis | | Address Redacted | | | | | | |
| Ramos, Steve | | Address Redacted | | | | | | |
| Ramos, Yordanka | | Address Redacted | | | | | | |
| Randall Kanhem | | Address Redacted | | | | | | |
| Randstad North America | dba Tatum | PO Box 847872 | | | Dallas | TX | 75284-7872 | |
| Rangel, Cirilo | | Address Redacted | | | | | | |
| Rangel, Maria | | Address Redacted | | | | | | |
| Rankin Quality Logistics | | PO Box 884 | | | Pelahatchie | MS | 39145 | |
| Rapid Transport Services LLC | | 6231 W River Dr | Suite I | | Belmont | MI | 49306 | |
| Raul Duran Jr | | Address Redacted | | | | | | |
| Ravago Americas LLC | | 1900 Summit Tower Boulevaard Suite 900 | | | Orlando | FL | 32810 | |
| Rayco Security Loss Prevention Systems Inc. | | 7748 Gloria Ave | | | Van Nuys | CA | 91406 | |
| Raynaldo Ramos Jr | | Address Redacted | | | | | | |
| Rays OK Tire Inc. | | 9650 Rush St | | | El Monte | CA | 91733 | |
| Razo, Silvia | | Address Redacted | | | | | | |
| RE Transportation Inc. | | PO Box 171346 | | | Memphis | TN | 38187-1346 | |
| Reading Area Community College | Attn: Chae Yocum-Kline | PO Box 1706 | 10 S 2nd St | | Reading | PA | 19603 | |
| Reading Bearing & Drive Solutions Inc. | Attn: Crystal Mendez | 80 Witman Rd | | | Reading | PA | 19605 | |
| Reading Sanitary Wiper | | 35 Queen St | | | Reading | PA | 19608 | |
| Ready Refresh by Nestle - Coffee & Filtration Service | a div of Nestle Waters N.A. | PO Box 856158 | | | Louisville | KY | 40285-6158 | |
| ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| ReCommunity | | 809 W Hill St | | | Charlotte | NC | 28208 | |
| Recycling Equipment Inc | | 5201 Pyramid Blvd | | | Fort Worth | TX | 76126 | |
| Red Ball Oxygen Company Inc | | PO Box 46166 | | | Houston | TX | 77210-6166 | |
| Red River Logistics LLC | | 200 S Main St | | | Keller | TX | 76248 | |
| Red Wing Shoes | Attn: Michelle Dehaan | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Red Wing Shoes - McKinney | | 1739 N Central Expwy | Suite 400 | | Mckinney | TX | 75070-3113 | |
| Red Wing Store - Dallas | | 1515 N Cockrell Hill Rd | Suite 113 | | Dallas | TX | 75211-1344 | |
| Red Wings - Kellys | | 6226 Broadway Blvd | Suite 110 | | Garland | TX | 75043 | |
| Red Wings- Arlington | | 3751 Matlock Rd | Suite 103 | | Arlington | TX | 76015-4342 | |
| Red Wings- Irving | | 2542 N Beltline Rd | | | Irving | TX | 75062 | |
| Redhawk Transportation Inc. | | 1925 E Belt Kine Rd | Suite 303 | | Carrollton | TX | 75006 | |
| REDLINE EXPRESS DELIVERY | | PO Box 92741 | | | Los Angeles | CA | 90009 | |
| Redners Warehouse Market | | 3205 N 5th St Hwy | | | Reading | PA | 19605 | |
| Reed Smith LLP | | 1901 Ave of the Stars | Suite 700 | | Los Angeles | CA | 90067-6078 | |
| Reed Smith LLP | | PO Box 844487 | | | Dallas | TX | 75284-4487 | |
| Regain Force LLC | | 1245 Southridge Ct | Suite 102 | | Hurst | TX | 76053 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGO Restaurants | | 4700 S. Syracuse Street | Suite 225 | | Denver | CO | 80237-3022 | |
| Reifenhauser Cast Sheet Coating | | Spicher Str 46 | | | Troisdorf | | 53844 | Germany |
| Reifenhauser Inc | Kevin Mayer | PO Box 489 | 12260 W 53rd St N | | Maize | KS | 67101 | |
| Reign Industries Inc. | | 357 Cliffwood Park St | Suite A | | Brea | CA | 92821 | |
| Reign Industries Inc. | Shahriar Sadeghi | 357 Cliffwood Park St. | Suite A | | Brea | CA | 92821 | |
| Reinoso, Francisca | | Address Redacted | | | | | | |
| Reliable Transportation Solutions LLC | | 642 East State St | | | Georgetown | OH | 45121 | |
| REM Inc. | Attn: Bob Marchant | 960 B Detroit Ave | | | Concord | CA | 94518 | |
| Rene Mendoza | | Address Redacted | | | | | | |
| RePET Inc. | Attn: Jui-Li Yen & Jay Chein | 14207 Monte Vista Ave | | | Chino | CA | 91710 | |
| REPI LLC | | 2825 Repi Court | | | Dallas | NC | 28034 | |
| Repi LLC & REPI S.r.l. | Attn: Ann Konopka | 2825 Repi Ct | | | Dallas | CA | 28034 | |
| Repi, LLC | | 2825 Repi Court | | | Dallas | NC | 28034 | |
| rePlanet LLC | | 800 N Haven Ave | Suite 120 | | Ontario | CA | 91764 | |
| rePlanet LLC | Attn: Ralph H. Alcantar, Jr | PO Box 2893 | | | Merced | CA | 95344-0893 | |
| Replenysh, Inc | PMB 83530 | Po Box 515381 | | | Los Angeles | CA | 90051-6681 | |
| Replenysh, Inc. | | PO Box 515381 | PMB 83530 | | Los Angeles | CA | 90051-6681 | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Resendiz, Jose | | Address Redacted | | | | | | |
| Resolve Consulting Inc. | Attn: Mariam Zadeh Mediation | 16501 Ventura Blvd | Suite 606 | | Encino | CA | 91436 | |
| Resource Engimech (India) Pvt. Ltd. | | 20 Makarpura Industrial Estate | | | Baroda | | 390010 | India |
| Resource Equipment Co. | | PO Box 2695 | | | Chino | CA | 91708 | |
| Restek Corporation | | 110 Benner Circle | | | Bellefonte | PA | 16823 | |
| Results Staffing Inc | | 1111 W Mockingbird Ln | Suite 100 | | Dallas | TX | 75247-5000 | |
| Retail Business Services LLC | Attn: Business & Regulatory Law Dept. | 1385 Hancock St | | | Quincy | MA | 02169 | |
| Revel Environmental Manufacturing Inc | Attn: Judith Hart | 960 B Detroit Ave | | | Concord | CA | 94518 | |
| Revel Environmental Manufacturing Inc | | 2110 S Grand Ave | | | Santa Ana | CA | 92705 | |
| Revel Environmental Manufacturing, Inc. | | 960 B Detroit Ave. | | | Concord | CA | 94518 | |
| Reyes Jr, Tomas | | Address Redacted | | | | | | |
| Reyes, America | | Address Redacted | | | | | | |
| Reyes, America S | | Address Redacted | | | | | | |
| Reyes, Kenneth D | | Address Redacted | | | | | | |
| Reyes, Lizette Martinez | | Address Redacted | | | | | | |
| Reyes, Venancio | | Address Redacted | | | | | | |
| Reyna, Jason | | Address Redacted | | | | | | |
| Reyna, Maria | | Address Redacted | | | | | | |
| Reynolds | | 2680 Sylvania Cross Dr | | | Fort Worth | TX | 76137 | |
| RGE Truck Lines Inc. | | 14230 Dalewood St | | | Baldwin Park | CA | 91706 | |
| Rhino Networks | Attn: Eric Gotthelf | 1025 Brevard Rd | Suite 3 | | Asheville | NC | 28806 | |
| Rich Costa | | Address Redacted | | | | | | |
| Richard Costa | | Address Redacted | | | | | | |
| Richardson, Austin | | Address Redacted | | | | | | |
| Rick Lopez Corp. | dba National Lift Fleet Leasing and Sales | Attn: Rick Lopez | 201 N Rice Ave | Unit G | Oxnard | CA | 93030 | |
| Ricks, Wynell | | Address Redacted | | | | | | |
| Ricova International Inc. | | 3400 rue de L'Eclipse | Suite 540 | | Brossard | QC | J4Z 0P3 | Canada |
| Ricova International Inc. | Attn: Jessica Pereira | 3400 rue de l'Eclipse | Suite 540 | | Brossard | QC | J4Z0P3 | Canada |
| Ricova International Inc. | Attn: Maria Ouazzani | 3400 rue de l'Eclipse | Suite 540 | | Brossard | QC | J4Z0P3 | Canada |
| Riegel, Mark | | Address Redacted | | | | | | |
| Right There Services Inc. | | 110207 San Sevaine Way | Suite B | | Jurpa Valley | CA | 91752 | |
| Riley, Markeis | | Address Redacted | | | | | | |
| Rise Equipment LLC | | 5198 S Loop 340 | | | Waco | TX | 76702 | |
| Ristola Technical Services LLC | | 1971 Hollow Run Rd | | | Luray | VA | 22835-7123 | |
| River City Wood Products LLC | | 19885 Detroit Rd 3200 | | | Rocky River | OH | 44116 | |
| Rivera Garcia, Roberto C | | Address Redacted | | | | | | |
| Rivera, Diana | | Address Redacted | | | | | | |
| Rivera, Eduardo | | Address Redacted | | | | | | |
| Riveron Consulting | | 2515 McKinney Ave | Suite 1200 | | Dallas | TX | 75201 | |
| Riverside County Tax Collector | Attn: Adelina Abril | 4080 Lemon St | 4th Floor | | Riverside | CA | 92501 | |
| Riverside County Treasurer | | 4080 Lemon St | 1st Floor | | Riverside | CA | 92501 | |
| Riverside County Treasurer | Attn: Tax Enforcement Unit | PO Box 12005 | | | Riverside | CA | 92502 | |
| Riverside County Treasurer-Tax Collector | Attn: Ronak N. Patel, Esq. | 3960 Orange St | Suite 500 | | Riverside | CA | 92501 | |
| Riverside Public Utilities | | 3900 Main Street | | | Riverside | CA | 92522-0144 | |
| Riverside Public Utilities | c/o Malcolm & Cisneros, A Law Corporation | Attn: Nathan F. Smith | 2112 Business Center Dr | | Irvine | CA | 92612 | |
| RMS Marketing Services LLC | | 9521 Belmont Ln | | | Waxhaw | NC | 28173-7583 | |
| Roa, Jacob | | Address Redacted | | | | | | |
| Roa, Jacob | | Address Redacted | | | | | | |
| Roadrunner Transportation Services | | PO Box 74857 | | | Chicago | IL | 60694-4857 | |
| Rob Gamberg | | Address Redacted | | | | | | |
| Roberson, Angela | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberson, Gregory | | Address Redacted | | | | | | |
| Robert McCann | | Address Redacted | | | | | | |
| Robert R. Barajas | | Address Redacted | | | | | | |
| Roberto De La Cruz | | Address Redacted | | | | | | |
| Robles, Ana | | Address Redacted | | | | | | |
| Robles, Monica | | Address Redacted | | | | | | |
| Rocha, Margarita | | Address Redacted | | | | | | |
| ROCHEUX INTERNATIONAL,INC. | | 100 Middlesex Ave | | | Carteret | NJ | 07008 | |
| Rockwell Engineering and Eq Co Inc. | | 2913 El Camino Real | Suite 337 | | Tustin | CA | 92782 | |
| Roden, Lindsay | | Address Redacted | | | | | | |
| Rodney Webb | | Address Redacted | | | | | | |
| Rodriguez Ordaz, Jose Luis | | Address Redacted | | | | | | |
| Rodriguez, Alberto | | Address Redacted | | | | | | |
| Rodriguez, Albino | | Address Redacted | | | | | | |
| Rodriguez, Guillermo | | Address Redacted | | | | | | |
| Rodriguez, Gustavo | | Address Redacted | | | | | | |
| Rodriguez, Israel Rivera | | Address Redacted | | | | | | |
| Rodriguez, Juan | | Address Redacted | | | | | | |
| Rodriguez, Lilia Hurtado | | Address Redacted | | | | | | |
| Rodriguez, Maria | | Address Redacted | | | | | | |
| Rodriguez, Miguel A | | Address Redacted | | | | | | |
| Rodriguez, Ramon | | Address Redacted | | | | | | |
| Rodriguez, Rene | | Address Redacted | | | | | | |
| Rodriguez, Rene R | | Address Redacted | | | | | | |
| Rodriguez, Roilan | | Address Redacted | | | | | | |
| Rogers, Jessie | | Address Redacted | | | | | | |
| Rogers, Meldetric | | Address Redacted | | | | | | |
| Rohena, Fidias | | Address Redacted | | | | | | |
| Rojas Gallardo, Norma | | Address Redacted | | | | | | |
| Rolando Graffe | | Address Redacted | | | | | | |
| Rolf Koerner LLC | Attn: Katy Oliva | 514 Springbrook Rd | | | Charlotte | NC | 28217 | |
| Rolf Koerner LLC | Attn: Phil Lail | 514 Springbrook Rd | | | Charlotte | NC | 28217 | |
| Roman, Ramon | | Address Redacted | | | | | | |
| Romer Nava | | Address Redacted | | | | | | |
| Romero, Favio | | Address Redacted | | | | | | |
| Romero, Luis | | Address Redacted | | | | | | |
| Romero, Maribel | | Address Redacted | | | | | | |
| Romeros Engineering Inc. | | 1682 Pullman Ct | | | Rancho Cucamonga | CA | 91730 | |
| Rosalba Palomino | | Address Redacted | | | | | | |
| Rosales, Jose E | | Address Redacted | | | | | | |
| Rosales, Loreto | | Address Redacted | | | | | | |
| Rosato, Emerson | | Address Redacted | | | | | | |
| Rosetta Stone Ltd. | | 135 W Market St | | | Harrisonburg | VA | 22801 | |
| Rossi North America | | 3355 Martin Farm Rd | | | Suwanee | GA | 30024 | |
| Rothermel, Bradley | | Address Redacted | | | | | | |
| Roto Rooter | | 3817 Conflans Rd | 12th Floor | | Irving | OH | 45202 | |
| Roto-Rooter Service & Plumbing | | 1501 Railroad St | | | Corona | CA | 92878-5001 | |
| Rowe Equipment Inc. | | PO Box 1716 | | | Cypress | TX | 77410 | |
| Rowland, Michael | | Address Redacted | | | | | | |
| Roy, Marcus V | | Address Redacted | | | | | | |
| Roya Halimi and Sam Nazarian, Trustees of the AAE Investment Trust Dated 4/2/97 | | 301 N. Canon Drive #210 | | | Beverly Hills | CA | 90210 | |
| Royal Industrial Solutions | | 3200 Russell St | | | Riverside | CA | 92501 | |
| Royal Striping LLC | | 18208 Preston Rd | Suite D9 | | Dallas | TX | 75252 | |
| Royal Wholesale Electric | | PO Box 847124 | | | Los Angeles | CA | 90084-7124 | |
| RPI Deputy Inspections Inc | | 1903 Via Pimpollo | | | San Clemente | CA | 92673 | |
| rPlanet Earth Los Angeles LLC | | 5300 South Boyle Avenue | | | Vernon | CA | 90058 | |
| RPM Freight Systems | | 301 W Fourth St | Suite 200 | | Royal Oak | MI | 48067 | |
| RR Products | | 3334 E Milber St | | | Tucson | AZ | 85714 | |
| RSM US LLP | | 5155 Paysphere Cir | | | Chicago | IL | 60674-0051 | |
| Rubio, Francisco | | Address Redacted | | | | | | |
| Ruiz, Jose | | Address Redacted | | | | | | |
| Runyon Surface Prep Co. LLC | | 1402 Chase Ct | | | Carmel | IN | 46032 | |
| Rusco Hydraulics Inc. | Attn: Mike Wimmer | PO Box 8127 | 1029 Dillerville Rd | | Lancaster | PA | 17604 | |
| Russell Madden Inc | | 6400 Green Valley | | | Aubrey | TX | 76227 | |
| RUTLAND TOOL & SUPPLY CO., INC. | | PO Box 31001-1902 | | | Pasadena | CA | 91110-1902 | |
| RV Sheet Metal Inc. | | 3197 Grapevine St. | | | Mira Loma | CA | 91752 | |
| Ryan Herco Flow Solutions | | PO Box 31001-2128 | | | Pasadena | CA | 91110-2128 | |
| Ryan Process Inc. | | 511 First St | | | Bencia | CA | 94510 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rytec Corporation | | PO Box 403 | W223 N16601 | | Cedar Parkway | WI | 53037 | |
| S&N Labs | | 2021 E Fourth St | Suite 112 | | Santa Ana | CA | 92705 | |
| S&S Irrevocable Trust | | 9100 WILSHIRE BLVD., SUITE 360E | | | Beverly Hills | CA | 90212 | |
| S&W Plastics Inc. | Attn: Ronald Tso | 2280 E Locust Ct | | | Ontario | CA | 91710 | |
| S.A. Comunale Co. Inc. | Attn: Cindy Rowlands | 2130 Spring St | | | West Lawn | PA | 19609 | |
| S.O.T. Abrasives & Equipment | | 10750 Metric Dr | | | Dallas | TX | 72543 | |
| Sabiaga, Marieta Amacio | | Address Redacted | | | | | | |
| SACE S.p.A. | Attn: Dott. Stefano Bellucci | Piazza Poli 37/42 | | | Roma | | 00187 | Italy |
| Safety-Kleen Systems Inc. | | PO Box 975201 | | | Dallas | TX | 75397-5201 | |
| SafetyKnife Inc | Attn: Tony Domenico | 932 W Mesquite St | | | Gilbert | AZ | 85233 | |
| SAFETYKNIFE, INC. | | 932 W. MESQUITE ST. | | | Gilbert | AZ | 85233 | |
| Safigen PBC | c/o Safi Analytics | 26 Carisbrook Dr | | | Orinda | CA | 94563 | |
| Saia Motor Freight Line Inc. | | 11465 Johns Creek Pkwy | Suite 400 | | Johns Creek | GA | 30097 | |
| Sala Air Conditioning | | 430 Mint Way | | | Dallas | TX | 75236-2014 | |
| Salas, Isaac | | Address Redacted | | | | | | |
| Salazar Jr. Jess | | Address Redacted | | | | | | |
| Salazar, Daisy | | Address Redacted | | | | | | |
| Saldivar, Alejandro | | Address Redacted | | | | | | |
| Salim Investment Fund, LLC | | 301 N. CANON DRIVE, SUITE 205 | | | Beverly Hills | CA | 90210 | |
| Salinas Hernandez, Armando | | Address Redacted | | | | | | |
| Sam Hong | | Address Redacted | | | | | | |
| Sammy Vasquez | | Address Redacted | | | | | | |
| Samples, Charles Randy | | Address Redacted | | | | | | |
| Sams Club | | 5th St Hwy | | | Reading | PA | 19605 | |
| Samson, Jeffrey | | Address Redacted | | | | | | |
| Samstag Sales | | 115 Main St N | Suite 216 | | Carthage | TN | 37030 | |
| Samuel Hong | | 1228 Arroyo View St | | | Thousand Oaks | CA | 91320 | |
| Sanabria, Fernando | | Address Redacted | | | | | | |
| Sanabria, Louie | | Address Redacted | | | | | | |
| Sanabria, Norma | | Address Redacted | | | | | | |
| Sanchez Garcia, Omar | | Address Redacted | | | | | | |
| Sanchez Parada, Luis Arturo | | Address Redacted | | | | | | |
| Sanchez Perez, Cesar Ivan | | Address Redacted | | | | | | |
| Sanchez, Ana | | Address Redacted | | | | | | |
| Sanchez, Hector | | Address Redacted | | | | | | |
| Sanchez, Mireya | | Address Redacted | | | | | | |
| Sanchez, Yusaimy | | Address Redacted | | | | | | |
| Sanchez-Parraguirre, Luis | | Address Redacted | | | | | | |
| Sanders Candy | | 5051 Calmview Ave | | | Baldwin Park | CA | 91706-1802 | |
| Sandoval, Jose | | Address Redacted | | | | | | |
| Sandoval, Sandra | | Address Redacted | | | | | | |
| Santa Fe Machine Works Inc | | 14578 Rancho Vista Dr | | | Fontana | CA | 92335 | |
| Santos, Jose Luis | | Address Redacted | | | | | | |
| Santos, Marta Alicia | | Address Redacted | | | | | | |
| Sarg Recycling Inc. | | PO Box 1944 | | | Jupiter | FL | 33468 | |
| Sargents Wrecker Truck and Auto Repair | | 3601 FM 51 N | | | Weatherford | TX | 76085 | |
| Sarro Marco | | Address Redacted | | | | | | |
| Sassan Ohebsion, Trustee of The Brian G. Trust | | 9437 S. Santa Monica Blvd. #208 | | | Beverly Hills | CA | 90210 | |
| Sassan Ohebsion, Trustee of The Theodore G. Trust | | 9437 S. Santa Monica Blvd. #208 | | | Beverly Hills | CA | 90210 | |
| Sastre Lopez, Rachel | | Address Redacted | | | | | | |
| Sastre, Antonio | | Address Redacted | | | | | | |
| Savage Logistics | Dept 418 | PO Box 30015 | | | Salt Lake City | UT | 84130 | |
| SBB Shipping USA Inc. | | 464 Valley Brook Ave | 3rd Floor | | Lyndhurst | NJ | 07071 | |
| Schaedler Yesco Distribution Inc. | Attn: David Ciletti | 3982 Paxton St | | | Harrisburg | PA | 17111 | |
| Scherzer International | Dean Humphrey | 21650 Oxnard St | Suite 300 | | Woodland Hills | CA | 91367 | |
| Schiff Hardin LLP | | 233 S Wacker Dr | Suite 7100 | | Chicago | IL | 60606 | |
| Schneider National Carriers | | 2567 Paysphere Cir | | | Chicago | IL | 60674 | |
| Schneider Transportation National Carriers Inc. | | PO Box 2545 | | | Green Bay | WI | 54306-2545 | |
| Schultz, Zoe | | Address Redacted | | | | | | |
| Scotlynn USA Division Inc | | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | |
| Scott Bartels | | Address Redacted | | | | | | |
| Scrap Management Inc. | Attn: Igor Beylin | 10612-D Providence Rd | Suite 750 | | Charlotte | NC | 28277 | |
| Sean B Daneshgar | | Address Redacted | | | | | | |
| Seasons | Attn: Eduardo Mejia | 1698 San Gabriel Ave | | | Ventura | CA | 93004 | |
| SEASONS | EDUARDO MEJIA | 1698 SAN GABRIEL AVE. | | | Ventura | CA | 93004 | |
| Secretary of Treasury | | 15th & Pennsylvania Ave NW | | | Washington | DC | 20220 | |
| Securitas Electronic Security Inc | | PO Box 643731 | | | Pittsburgh | PA | 15264-3731 | |
| Securities & Exchange Commission | Attn: Marc Berger, Regional Director | Brookfield Place | 200 Vesey St | Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Attn: Mark Schonfeld, Regional Director | 3 World Financial Center | Suite 400 | | New York | NY | 10281-1022 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securities & Exchange Commission | c/o Office of General Counsel-Bankruptcy | Attn: Michael A. Berman | 100 F Street NE | | Washington | DC | 20549 | |
| Security 101 Dallas | | 8708 N Royal Ln | | | Irving | TX | 75063 | |
| Security Signal Devices Inc. | | 900 Six Flags | | | Arlington | TX | 76011 | |
| Segovia, Stephanie | | Address Redacted | | | | | | |
| Seidel, William | | Address Redacted | | | | | | |
| Sekelsky, Erik | | Address Redacted | | | | | | |
| Sencorpwhite Inc | | 400 Kidds Hill Rd | | | Hyannis | MA | 02601-1850 | |
| Sepulveda, Wilfrido | | Address Redacted | | | | | | |
| Serrano Ivan (W-9) | | 2843 Red Oak Dr | | | Grand Prairie | TX | 75052 | |
| Serrano, Saulo Miranda | | Address Redacted | | | | | | |
| Service Waste Inc. | | PO Box 1195 | | | Fort Worth | TX | 76101 | |
| Service-Pro Fire Protection Inc. | | PO Box 20144 | | | Oxnard | CA | 93034 | |
| Service-Pro Fire Protection, Inc. | Attn: Claudia Rocha | 1730 Westar Drive | | | Oxnard | CA | 93033 | |
| Servo Motor Technologies LLC | | 2350 Eastman Ave | Suite 104 | | Oxnard | CA | 93030 | |
| Servpro Of Ventura | | 2646 Palma Dr | Suite 298 | | Ventura | CA | 93003 | |
| Sesotec Inc. | c/o Ariano, Hardy, Ritt, Nyuli, Richmond, Lytle & Goettel, P.C | Attn: Scott Richmond | 2000 McDonald Rd | Suite 200 | South Elgin | IL | 60177 | |
| Sesotec, Inc. | Attn: Werner Fleps | 1234 Hardt Circle | | | Bartlett | IL | 60103 | |
| Sesotech GmbH | | Regener Straße 130 | | | Schönberg | | 94513 | Germany |
| Set Logistics Inc / Probilling & Funding | | 301 2nd Ave E | | | Oneonta | AL | 35121 | |
| Sethmar Transportation Inc. | | 16333 Hayes St | | | Overland Park | KS | 66085 | |
| SFP Online | | PO Box 577 | | | Ogdensburg | NY | 13669 | |
| Shahram Afshani | | 9100 Wilshire Blvd. Suite 360E | | | Beverly Hills | CA | 90212 | |
| Shahram Afshani | | Address Redacted | | | | | | |
| Shannon Smith | | Address Redacted | | | | | | |
| Shaw Shahery | | Address Redacted | | | | | | |
| Shawn Bell | | Address Redacted | | | | | | |
| Shell Energy North America (US) LP | | 4445 E Gate Mall | Suite 100 | | San Diego | CA | 92121 | |
| Shell Energy North America (US), L.P. | | P.O. Box 7247-6353 | | | Philadelphia | PA | 19170 | |
| Shell Energy North America (US), L.P. | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N Dairy Ashford Rd | Building F | Houston | TX | 77079 | |
| Shell Energy North America LP | Attn: Bankruptcy & Credit | 150 N Dairy Ashford Rd | Building F | | Houston | TX | 77079 | |
| SHELL ENERGY NORTH AMERICA(US),L.P. | Attn: Shaji R Nair | 1000 Main St | 12th Floor | | Houston | TX | 77002 | |
| Shermco Industries Inc | Attn: Allison Jones | PO Box 540545 | | | Dallas | TX | 75354 | |
| Shermco Industries Inc. | Attn: Kim Gawronski, Legal | 2425 E Pioneer Dr | | | Irving | TX | 75061 | |
| Shifflet, Stephen | | Address Redacted | | | | | | |
| Shine Logistics Services LLC | | 7320 Tawny Port Way | | | Sacramento | CA | 95829 | |
| Shipp Belting Company LLC | | PO Box 20035 | | | Waco | TX | 76702 | |
| Shoppas Material Handling Ltd | | 15217 Grand River Rd | | | Fort Worth | TX | 76155 | |
| Shoppas Material Handling Ltd | | PO Box 612027 | | | Dallas | TX | 75261-2027 | |
| Shorr | | PO Box 6800 | | | Aurora | IL | 60598-0800 | |
| Shreve, Benjamin | | Address Redacted | | | | | | |
| Siddhi, Vijendra | | Address Redacted | | | | | | |
| Siddhi, Vijendra | | Address Redacted | | | | | | |
| Sidley Austin LLP | | 1999 Ave of the Stars | | | Los Angeles | CA | 90067 | |
| Sidley Austin LLP | | One South Dearborn | | | Chicago | IL | 60603 | |
| Sidley Austin LLP | | PO Box 0642 | | | Chicago | IL | 60690 | |
| Siemens Industry Inc. | | PO Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| Sierra Machining | | 2129 S Great SW Pkwy | Suite 308 | | Grand Prairie | TX | 75051 | |
| Sierra, Kevin | | Address Redacted | | | | | | |
| Sifuentes, Sylvia | | Address Redacted | | | | | | |
| Sigma Recycling Inc. | | 5675 Jimmy Carter Blvd | Suite 598 | | Norcross | GA | 30071 | |
| Sigma-Aldrich/Millipore | | 290 Concord Rd | | | Billerica | MA | 01821 | |
| Signature Business Leasing LLC | | 225 Broadhollow Rd | Suite 132W | | Melville | NY | 11747 | |
| Silliker Inc. | | 111 E Wacker Dr | Suite 2300 | | Chicago | IL | 60601 | |
| Silva, Felise | | Address Redacted | | | | | | |
| Silva, Israel | | Address Redacted | | | | | | |
| SILVAS OIL CO., INC. | ATTN: PATTY JESCHIEN | PO Box 1048 | | | Fresno | CA | 93714-1048 | |
| Silvas Oil Company Inc. | | PO Box 1048 | | | Fresno | CA | 93714 | |
| SILVAS OIL COMPANY, INC. | PATTY JESCHIEN | PO Box 1048 | | | Fresno | CA | 93714-1048 | |
| Silver Plastics GmbH & Co. KG | | Godesberger Str9 | D-53842 Troisdorf | Postfach 17 63 | Troisdorf | | 53827 | Germany |
| Sims Global Solutions Inc. | | 6101 Long Prairie Rd | Suite 744-252 | | Flower Mound | TX | 75028 | |
| Sims, Sharon | | Address Redacted | | | | | | |
| Simsmetal East LLC | Attn: Keila Mariano | 1 Linden Ave E | | | Jersey City | NJ | 07305 | |
| Sinclair Sanitary Supply Co. Inc. | | 1125 Commercial Ave | | | Oxnard | CA | 93030 | |
| Sioux Services LLC | Attn: Kandy M. Miller-Boyer | 6 Hall Rd | | | Pottsville | PA | 17901-8913 | |
| Sirls, Christopher | | Address Redacted | | | | | | |
| Slaymaker Rentals & Supply Company | Attn: Emilee Garman | 146 Penn St | | | Washington Boro | PA | 17582 | |
| Sloan Vazquez McAfee | | PO Box 15623 | | | Irvine | CA | 92623-5623 | |
| SMI Scientific LLC | Attn: Matt Ines | 1115 Cleaver Rd | | | Lower Gwynedd | PA | 19002-1280 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Corona | Diane Schmitt | 3830 Kelley Ave | | | Cleveland | OH | 44114 | |
| Smith, Gregory | | Address Redacted | | | | | | |
| Smith, Kimball | | Address Redacted | | | | | | |
| Smith, Michael | | Address Redacted | | | | | | |
| Smith, Rodney | | Address Redacted | | | | | | |
| Smith, Shannon | | Address Redacted | | | | | | |
| Smurfit Kappa North America LLC | Attn: Empire Container Corp | 1161 E Walnut St | | | Carson | CA | 90746 | |
| Snacktops Inc. | | 2766 Gateway Road | | | Carlsbad | CA | 92009 | |
| SNC Solutions LLC | | 8390 Maple Place | Suite 140 | | Rancho Cucamonga | CA | 91730 | |
| Sobeys Capital Incorporated | | 115 King St | | | Stellarton | NS | B0K 1S0 | Canada |
| SoCal Gas Company | Attn: Dave Dristedjo | PO Box C | | | Monterey Park | CA | 91756-51111 | |
| Socal Packaging Repair | | 12615 Colony St | | | Chino | CA | 91710 | |
| SoCalGas | Attn: Abiola Dawodu | PO Box 30337 | | | Los Angeles | CA | 90030 | |
| Solarez, Martha | | Address Redacted | | | | | | |
| Solarwinds Worldwide LLC | | 7171 Southwest Pkwy | Bldg 400 | | Austin | TX | 78735 | |
| Solberg Manufacturing Inc. | Dept 20-5021 | PO Box 5988 | | | Carol Stream | IL | 60197-5988 | |
| Solid Waste Services Inc. | dba J.P. Mascaro & Sons | Attn: Donna Gulick | 2650 Audubon Rd | | Audubon | PA | 19403 | |
| Solid Waste Services Inc. dba J.P. Mascaro & Sons | c/o Fox Rothschild LLP | Attn: Michael G. Menkowitz, Esq. & Jason C. Manfrey, Esq. | 2000 Market St | 20th Floor | Philadelphia | PA | 19103-3222 | |
| Solid Waste Services, Inc., d/b/a J.P. Mascaro & Sons | Attn: Gregory Fox | 2650 Audubon Road | | | Audubon | PA | 19403 | |
| Solis, Juan | | Address Redacted | | | | | | |
| Solis, Vincent Sonny | | Address Redacted | | | | | | |
| Solomon, Ryan Lybronze | | Address Redacted | | | | | | |
| Solve | Attn: Kelly Sanji | PO Box 498 | | | Barrington | IL | 60011-0498 | |
| Sonic Capital LLC | | 300 Johnny Bench Avenue | | | Oklahoma City | OK | 73104 | |
| Sonicwall Service | | PO Box 49042 | | | San Jose | CA | 95161-9955 | |
| Sorema Division of Previero | Attn: Curt Cozart | Via per Cavolto 17 | | | Anzano Del Parco | CO | 22040 | Italy |
| Sorema Division of Previero N. srl. | c/o Freeborn & Peters LLP | Attn: Jason J. Ben, Esq. | 311 S Wacker Dr | Suite 3000 | Chicago | IL | 60606 | |
| Sorema Division of Previero N. srl. | c/o Goldstein & McClintock LLLP | Attn: Maria Aprile Sawczuk, Esq. | 501 Silverside Rd | Suite 65 | Wilmington | DE | 19809 | |
| Sosland Publishing | | 4801 Main St | | | Kansas City | MO | 64112 | |
| Soto, Sandra | | Address Redacted | | | | | | |
| SOURCE ONE PACKAGING, LLC | | 20 COMMERCE DR. UNIT A | | | Hauppauge | NY | 11788 | |
| Source One Packaging, LLC | Attn: Richard Perillo | 20 Commerce Dr | Unit A | | Hauppauge | NY | 11788 | |
| SourceOne Transportation Inc | | 610 S Industrial Blvd | Suite 250 | | Euless | TX | 76040 | |
| South Coast AQMD | | PO Box 4943 | | | Diamond Bar | CA | 91765-0943 | |
| SOUTH WESTERN BAG | | 1380 E 6th St | | | Los Angeles | CA | 90021 | |
| Southeastern Freight | | PO Box 100104 | | | Columbia | SC | 29202-3104 | |
| Southern Bracing Systems LLC | | PO Box 761 | | | Arnuchee | GA | 30105 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | P.O. BOX 300 | | | Rosemead | CA | 91771 | |
| Southern California Edison Company | | PO Box 800 | | | Rosemead | CA | 91770 | |
| Southern California Edison Company | | 10060 Telegraph Rd | | | Ventura | CA | 93004 | |
| Southern California Edison Company | Attn: Director or Officer | 1551 W San Bernardino Rd | | | Covina | CA | 91722 | |
| Southern California Edison Company | Attn: Tammy McCuller | 4102 Valley Blvd | | | Walnut | CA | 91789 | |
| Southern California Packaging Equipment Inc. | | 6800 FM 157 North | | | Venus | TX | 76084 | |
| Southern Packaging LP | | 2140 Professional Dr | Suite 130 | | Roseville | CA | 95661 | |
| Southfork LP | | | | | | | | |
| Southfork LP | c/o Gellert Scali Busenkell & Brown LLC | Attn: Michael Busenkell, Ronald S. Gellert, & Bradley P. Lehman | 1201 N Orange St | Suite 300 | Wilmington | DE | 19801 | |
| Southlake Public Affairs | | 317 Blanco Cir | | | Southlake | TX | 76092 | |
| Southwest Toyota Lift | Attn: Ilene Macnicol | PO Box 1070 | | | Mira Loma | CA | 91752 | |
| Spayds Greenhouse Nursery & Floral | Attn: Mike Spayd | 3225 Pricetown Rd | | | Fleetwood | PA | 19522 | |
| Spayds Greenhouses Nursery & Floral Inc. | | 3225 Pricetown Rd | | | Fleetwood | PA | 19522 | |
| Spayds Greenhouses Nursery & Floral Inc. | c/o Hartman Valeriano Magovern & Lutz PC | Attn: George M. Lutz, Esq. | 1025 Berkshire Blvd | Suite 700 | Wyomissing | PA | 19610 | |
| SPECIALTY TOOL & MOLD, INC. | | 4542 ROGER B CHAFFEE DEM DR SE | | | Grand Rapids | MI | 49548 | |
| Specialty Tool & Mold, Inc. | Attn: Eric Roggenbuck | 4542 Roger B. Chaffee Mem Blvd SE | | | Grand Rapids | MI | 49548-7522 | |
| Spencer, Michael | | Address Redacted | | | | | | |
| SPG Vending Solutions Inc | | 505 110th St | | | Arlington | TX | 76011 | |
| Spiroflow | | 1609 Airport Road | | | Monroe | NC | 28110 | |
| Sprint | | PO Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| SPS Commerce Inc. | | 333 South Seventh Street Suite 1000 | | | Minneapolis | MN | 55402 | |
| SPS Commerce Inc. | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Spur | | 9300 Southwest Dr | | | Fort Worth | TX | 76134 | |
| SSD Alarm -Security Signal Devices Inc. | Attn: Mark McClure | 1740 N Lemon St | | | Anaheim | CA | 92801 | |
| SSI Shredding Systems Inc. | | 9760 SW Freeman Dr | | | Wilsonville | OR | 97070 | |
| SSRP LLC | | 23121 Verdugo Dr | Suite 201 | | Laguna Hills | CA | 92653 | |
| St John, Mickey | | Address Redacted | | | | | | |
| Staffing Force | | 620 Newport Center Dr | Suite 1100 | | Newport Beach | CA | 92660 | |
| Staiman Recycling Corp. | Attn: Lynn VanDeworp | 201 Hepburn St | | | Williamsport | PA | 17701 | |
| Stampco | dba East Main Enterprises | 1754 E Main St | | | Ventura | CA | 93001 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAMPCO | STEPHANIE | 1754 east main street | | | Ventura | CA | 93001 | |
| Staples Inc. & Staples Business Credit | Attn: Danielle Shomsky | PO Box 105638 | | | Atlanta | GA | 30348-5638 | |
| Starbucks Corporation | dba Starbucks Coffee Company | 2401 Utah Ave. South Ste 800 | | | Seattle | WA | 96134 | |
| Starlinger - American | | 11 Jack Casey Ct | | | Fountain Inn | SC | 29644 | |
| Starlinger & Co. Gesellschaft m.b.H. | | Furtherstrasse 47 | | | Weissenbach | | 2564 | Austria |
| Starlinger & Co. Gesellschaft m.b.H. | | Sonneutrgasse 4 | | | Vienna | | 1060 | Austria |
| Starlinger & Co. Gesellschaft M.B.H. | c/o Haynsworth Sinkler Boyd PA | Attn: Frank T. Davis III | 1201 Main St | 2nd Floor | Greenville | SC | 29601 | |
| Starlinger & CO. Gesellschaft M.B.H. | c/o Haynsworth Sinkler Boyd PA | Attn: Frank T. Davis III | One North Main | 2nd Floor | Greenville | SC | 29601 | |
| Starlinger + CO., Gesellschaft, m.b.H. | Stanley H. McGuffin, Esq. | PO Box 11889 | | | Columbia | SC | 29211-1889 | |
| Starlinger + CO., Gessellschaft, m.b.H. | Stanley H. McGuffin, Esq. | PO Box 11889 | | | Columbia | SC | 29211-1889 | |
| Starson Beach LLC | | 11301 W Olympic Blvd | Suite 206 | | Los Angeles | CA | 90064 | |
| STATE COMPENSATION INSURANCE FUND | | PO Box 7854 | | | San Francisco | CA | 94120-7854 | |
| State of California, Department of Resources Recycling and Recovery Loan Program | Shelly Bromberg | 1001 I Street | Mail Stop 9A | | Sacramento | CA | 95814 | |
| State Water Resouces Control Board | | 1001 I St | | | Sacramento | CA | 95814 | |
| State Water Resources Control Board | Attn: Storm Water Section | PO Box 1888 | | | Sacramento | CA | 95812-1888 | |
| SteelSentry Inc. | | PO Box 83579 | | | Gaithersburg | MD | 20883 | |
| Stephanie Segovia | | Address Redacted | | | | | | |
| Stericycle Inc. | Attn: Cyril Meier | PO Box 6578 | | | Carol Stream | IL | 60197-6578 | |
| Sterling Blower Company | | 135 Vista Centre Dr | | | Forest | VA | 24551-3964 | |
| Sterling Capital LP | | 1621 E 27th St | | | Los Angeles | CA | 90011 | |
| Sterling Industries LP | Attn: Louis Rainer | 1621 E 27th St | | | Los Angeles | CA | 90011 | |
| Sterling Machinery Exchange | | 9310 Garvey Ave | | | South El Monte | CA | 91733 | |
| Steven Garcia | | Address Redacted | | | | | | |
| Stonebriar Commercial Finance LLC | | PO Box 874052 | | | Kansas City | MO | 64187-4052 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison, SVP | 5601 Granite Pkwy | Suite 1350 | | Plano | TX | 75024 | |
| Stonebriar Commercial Finance, LLC | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | 1201 N Market St | 20th Floor | Wilmington | DE | 19801 | |
| Storer Services | | 504 W 67th St | | | Shreveport | LA | 71106 | |
| Stradling Yocca Carlson & Rauth | Attn: Amanda Lucero | 660 Newport Center Dr | Suite 1600 | | Newport Beach | CA | 92660-6441 | |
| Strainoptics Acquisition Co. LLC | | 108 W Montgomery Ave | | | North Wales | PA | 19454 | |
| Strategic Packaging LLC | Attn: Padraic E. McCleerey | 2108 N Herron Rd KPN | | | Lakebay | WA | 98349-9244 | |
| STRATFORD SAFETY PRODUCTS | | 125 John Roberts Rd | Suite 16 | | Portland | ME | 04106 | |
| Straub Design Co. | | 4401 Quebec Ave N | | | New Hope | MN | 55428 | |
| Streamline Office Solutions | | 1211 Flynn Rd | Suite 103 | | Camarillo | CA | 93012 | |
| Streamline Office Solutions Inc. | | 2945 Los Olivos | Suite 108 | | Oxnard | CA | 93036 | |
| Strive Logistics | | PO Box 88266 | | | Chicago | IL | 60680 | |
| Suarez, Jose | | Address Redacted | | | | | | |
| Suarez, Maria P | | Address Redacted | | | | | | |
| Sulzer Electro-Mechanical Services (US) Inc. | Attn Gabriela Espinoza-Campos | 1910 Jasmine Drive | | | Pasadena | TX | 77503 | |
| Sulzer/Brithinee Electric | | 620 S Rancho Ave | | | Colton | CA | 92324 | |
| Sumney, Aaron K. | | Address Redacted | | | | | | |
| SunBelt Rentals | Attn: Frankie Fusco | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals | Attn: Kari Basting | 7626 NE Killingsworth St | | | Portland | OR | 97218 | |
| Sunbelt Rentals Inc. | | 2341 Deerfield Dr | | | Fort Mill | SC | 29715 | |
| Sunland Consulting Inc. | | 3600 Wilshire Blvd | Suite 1610 | | Los Angeles | CA | 90010 | |
| Sunteck Transport Co LLC | Attn: Desmond Dunbar | 4500 Salisbury Rd | Suite 305 | | Jacksonville | FL | 32216 | |
| Superior Electric Motor Service Inc. | | 4622 Alcoa Ave | | | Vernon | CA | 90058 | |
| Superior Gate Systems | Attn: Michael Allen Harrington | 8450 Denver St | | | Ventura | CA | 93004 | |
| Superior Sanitary Supplies | | 1730 Ives Avenue | | | Oxnard | CA | 93033 | |
| Supply Chain Services LLC | Attn: Dan Salley | 7800 Third St N | Suite 920 | | Oakdale | MN | 55128 | |
| Susan Y Azizzadeh | | Address Redacted | | | | | | |
| Susquehanna Commercial Finance Inc. | | 2 Country View Rd | Suite 300 | | Malvern | PA | 19355 | |
| Sweet Candy Company | | 3780 W Directors Row | | | Salt Lake City | UT | 84104 | |
| Swift Transportation Claims | | PO Box 71963 | | | Chicago | IL | 60694-1963 | |
| SwiftTech Solutions Inc. | | 214351 Myford Rd | Suite 140 | | Tustin | CA | 92780 | |
| SwiftTech Solutions Inc. | | 23161 Lake Center Dr | Suite 209 | | Lake Forest | CA | 92630 | |
| Swiss Export Risk Insurance SERV | | Zeltweg 63 | | | Zurich | | 8032 | Switzerland |
| Sylvia Sifuentes | | Address Redacted | | | | | | |
| System Packaging Co. | | 5690 Rickenbacker Rd | | | Bell | CA | 90201 | |
| System Packaging Co. Inc. | | 5690 Rickenbacker Rd | | | Bell | CA | 90201 | |
| T. Brooks Construction Inc. | | 1325 Cachuma Ave | | | Ventura | CA | 93004 | |
| T.2. S.r.l. | | Via S. Rocco 2 | | | Sondalo | SO | 23035 | Italy |
| Taco Man George | | 5953 Paramount Dr | | | Riverside | CA | 92509 | |
| Talent Company LLC | c/o TTC AP | 1146 1/2 Menlo Ave | | | Los Angeles | CA | 90006 | |
| Tamperguard | | 632 Rue de Hull | | | Lasalle | QC | H8R 1V9 | Canada |
| Tanadhi, Tanya | | Address Redacted | | | | | | |
| Tanadhi, Tanya | | Address Redacted | | | | | | |
| Tanya Maclean | | 17855 Von Karman Avenue #500 | | | Irvine | CA | 92014 | |
| Tax Advisors Group LLC | Attn: Troy Fields | 12400 Coit Rd | Suite 960 | | Dallas | TX | 75251 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TD Metal Fabricators | | PO Box 181630 | | | Dallas | TX | 75218 | |
| Team Eagle Logistics Inc | | 8502 E Via De Ventura | Suite 225 | | Scottsdale | AZ | 85258 | |
| TeamViewer Germany Gmbh | Attn: Oliver Steil & Stefan Gaiser | Bahnhofsplatz 2 | | | Göppingen | | 73033 | Germany |
| Techno Plumbing Group Inc | | 12818 Covello St | | | North Hollywood | CA | 91605 | |
| Telenet VOIP Inc. | | 850 Parkview Dr N | | | El Segundo | CA | 90245 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | Wood Dale | IL | 60191 | |
| Tenorio, Marco | | Address Redacted | | | | | | |
| Teocal Transport Inc. | | 2101 Garden St | | | San Leandro | CA | 94577 | |
| Tequipment | | 205 Westwood Ave | | | Long Branch | NJ | 07740-6564 | |
| Terrys Testing Inc. | | 16280 Canon Ln | | | Chino Hills | CA | 91709 | |
| Teslevich, Michael A | | Address Redacted | | | | | | |
| Texas Bearings of Dallas | | 4922 S 2nd St | | | Dallas | TX | 75210 | |
| Texas Bond Review Board | Attn: Jean Gard | 6988 Lebanon Rd | Suite 103 | | Frisco | TX | 75034 | |
| Texas Capital Bank | | 2000 McKinney Ave | Suite 700 | | Dallas | TX | 75201 | |
| Texas Capital Bank | | 2350 Lakeside Blvd | Suite 15 | | Richardson | TX | 75082 | |
| Texas Commission on Environmental Quality | | 12100 Park 35 Cir | | | Austin | TX | 78753 | |
| Texas Comptroller of Public Accounts | | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| Texas Comptroller Public Accounts | Unclaimed Property Claims Section | LBJ State Office Bldg | 111 E 17th St | | Austin | TX | 78711 | |
| Texas Department of Agriculture | | PO Box 12077 | | | Austin | TX | 78711-2077 | |
| Texas Dept of Licensing Division | | PO Box 12157 | | | Austin | TX | 78711-2157 | |
| Texas Disposal Systems | Attn: Ryan Hobbs | PO Box 660816 | | | Dallas | TX | 75266-0816 | |
| Texas Franchise Tax Board | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Mutual Insurance Co | | PO Box 841843 | | | Dallas | TX | 75284-1843 | |
| Texas Mutual Insurance Co. | | PO Box 12058 | | | Austin | TX | 78711 | |
| Texas Mutual Insurance Company | Office of the General Counsel | 2200 Aldrich Street | | | Austin | TX | 78723 | |
| Texas National Resource & Conservation Commission | | PO Box 13087 | | | Austin | TX | 78711-3087 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Texas Process Equipment | | 5215 Ted St | | | Houston | TX | 77040 | |
| Texas Secretary of State | | 1100 Congress Ave | | | Austin | TX | 78701 | |
| TFA Trade Finance Advisors SA | | Via Guido Calgari 2 | | | Lugano | | 6900 | Switzerland |
| TFA Trade Finance Advisors SA | | Via Stefano Franscini, 15 | | | Lugano | | CH-6900 | Switzerland |
| The 5S Store | | 16 Lomar Park | Unit 8 | | Pepperell | MA | 01463 | |
| The Brian G Trust | | P.O. BOX 2591 | | | Huntington Park | CA | 90255 | |
| The Business Legal Group | | 225 S Lake Ave | Suite 300 | | Pasadena | CA | 91101 | |
| The Calarosa Group Inc. | | 2400 Latigo Ave | | | Oxnard | CA | 93030 | |
| The Cary Company | Attn: Diana Wagner | 1195 W Fullerton Ave | | | Addison | IL | 60101 | |
| The Coca-Cola Cross Enterprise Procurement Group | | One Coca-Cola Plaza | | | Atlanta | GA | 30313 | |
| The Continental Insurance Company | | 151 N Franklin St | | | Chicago | IL | 60606 | |
| The Continental Insurance Company | CNA | 1000 Wilshire Blvd | 18th Floor | Suite 1800 | Los Angeles | CA | 90017 | |
| The Cope Company Salt | Attn: Jenn Horn | 549 West Roseville Rd | | | Lancaster | PA | 17601 | |
| The Guardian Life Insurance Company of America | | 10 Hudson Yards | | | New York | NY | 10001 | |
| The Lion Group | | 11809 Blue Creek Dr | | | Aledo | TX | 76008 | |
| The Lubrizol Corporation | c/o Paratherm - A Division of Lubrizol | 2009 Renaissance Blvd | | | King Of Prussia | PA | 19406 | |
| The Lubrizol Corporation | c/o PNC Bank | 3013 Solution Center | | | Chicago | IL | 60677-3000 | |
| The Metropolitan Edison Company | | 2800 Pottsville Pike | | | Reading | PA | 19605 | |
| The Mundy Companies | | 11150 Wildcrest Dr | Suite 300 | | Houston | TX | 77099 | |
| The Restaurant Store | | 845 Woodland Rd | | | Wyomissing | PA | 19610 | |
| The Theodore G Trust | | P.O. BOX 2591 | | | Huntington Park | CA | 90255 | |
| The Travelers Insurance Companies | | One Tower Square | | | Hartford | CT | 06183 | |
| The Travelers Lloyds Insurance Company | | PO Box 660307 | | | Dallas | TX | 75266 | |
| Thermoformer Parts Suppliers | | 3818 Terry Diane | | | Beaverton | MI | 48612 | |
| Thermoformer Parts Suppliers | | 3818 Terry Dianne St | | | Beaverton | MI | 48612-8652 | |
| Thermoforming Systems LLC | Attn: James Naughton | 1601 W Pine St | | | Union Gap | WA | 98903 | |
| Thermoforming Systems LLC | Attn: Stephen PH Rachlis, Esq | 328 No Broadway | 2nd Floor | | Nyack | NY | 10960 | |
| Thielen, Ryan | | Address Redacted | | | | | | |
| Thomas Edwards Group | | 5151 Belt Line Rd | Suite 350 | | Dallas | TX | 75254 | |
| Thomas Scientific | | PO Box 99 | 1654 High Hill Rd | | Swedesboro | NJ | 08085 | |
| Thomas, Arnetta | | Address Redacted | | | | | | |
| Thompson Gundrilling Inc. | | 13840 Saticoy St | | | Van Nuys | CA | 91402 | |
| Thompson, DeAndre | | Address Redacted | | | | | | |
| Thompson, LeVarrus | | Address Redacted | | | | | | |
| Thrasher, Kelly | | Address Redacted | | | | | | |
| Tier Rack Corporation | | 425 Sovereign Ct | | | Ballwin | MO | 63011 | |
| Tierney Industrial Warehouse Inc. | | 1401 W Cliff Dr | PO Box 442 | | Logansport | IN | 46947 | |
| Tiffany Valle | | Address Redacted | | | | | | |
| Tigunia LLC | | PO Box 31014 | | | Edmond | OK | 73003 | |
| Tigunia LLC | Attn: Bret Weber | PO Box 31014 | | | Edmond | OK | 73003 | |
| Tim Guzzy Services Inc | | 5136 CALMVIEW AVE | | | Baldwin Park | CA | 91706 | |
| Tinius Olsen Testing Machine Co | | 1065 Easton Rd | | | Horsham | PA | 19044 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tinoco, Conrado | | Address Redacted | | | | | | |
| Tipsword, Edward | | Address Redacted | | | | | | |
| Titan Packaging Corp. | c/o Goodman Factors | 3010 LBJ Freeway | | | Dallas | TX | 75234 | |
| Titus Manufacturing Services Inc. | Attn: Veronica Arevalos | 696 San Ramon Valley Blvd | Suite 373 | | Danville | CA | 94526 | |
| Tlacuani Mexican Restaurant | | 5005 Kutztown Rd | | | Temple | PA | 19560 | |
| TLD Logistics | | 1300 Everett Rd | | | Knoxville | TN | 37932 | |
| TM Bailey Services LLC | Attn: Todd Bailey | 4224 Pottsville Pike | | | Reading | PA | 19605 | |
| TMC Logistics | | 6115 SW Leland Ave | | | Des Moines | IA | 50321 | |
| T-Mobile | | PO Box 742596 | | | Cincinnat | OH | 45274-2598 | |
| Tobias, Edgar | | Address Redacted | | | | | | |
| Tokio Marine HCC – New Jersey | | 111 Town Square Place | Suite 1405 | | Jersey City | NJ | 07310 | |
| Tokio Marine HCC – Texas | | 13403 Northwest Fwy | | | Houston | TX | 77040 | |
| Tokio Marine HCC Global - D&O Group | Attn: Andy Morgan | 8 Forest Park Dr | | | Farmington | CT | 06032 | |
| Tom Rissmann | | 6615 Grand Avenue, Ste B-118 | | | Gurnee | IL | 60031 | |
| Toner World | | 5756 Oberlin Dr | Suite 301 | | San Diego | CA | 92121 | |
| Tonkin Plumbing Inc. | | PO Box 2886 | | | Riverside | CA | 92516 | |
| Tony Martin | c/o Security Signal Devices, Inc | 1740 N Lemon St | | | Anaheim | CA | 92801 | |
| Tooling Technology LLC | | 100 Enterprise Dr | | | Fort Loramie | OH | 45845 | |
| Tooling Technology LLC | Gene B Ranly | 100 Enterprise Dr | | | Fort Loramie | OH | 45845 | |
| Top Trans Logistics LLC | Attn: Kenny Lee | 14251 Firestone Blvd | Suiet 130 | | La Mirada | ca | 90638 | |
| Torn & Glasser Inc. | | 1800 W Holt Ave | | | Pomona | CA | 91768 | |
| Tornow Jr., Donald N | | Address Redacted | | | | | | |
| Torque Tools Inc. | | 9421 FM 2920 | Bldg 2 | | Tomball | TX | 77375 | |
| Torres Hernandez, Eduardo | | Address Redacted | | | | | | |
| Torres Lemus, Elizabeth | | Address Redacted | | | | | | |
| Torres Tires | | 261 Cotton Dr | | | Mansfield | TX | 76063 | |
| Torres Valdez, Juana | | Address Redacted | | | | | | |
| Torres, Maria | | Address Redacted | | | | | | |
| Torres, Miguelina | | Address Redacted | | | | | | |
| Total Fire & Safety Inc | | 7909 Carr St | | | Dallas | TX | 75227 | |
| Total Quality Logistics | | PO Box 634558 | | | Cincinnati | OH | 45263-4558 | |
| Total Quality Logistics LLC | | PO Box 799 | | | Milford | OH | 45150 | |
| Total Recycle Inc. | Attn: Tom Sassaman | 2650 Audubon Rd | | | Audubon | PA | 19403 | |
| Total Transportation & Dist Inc. | | 210 E Lambert Rd | | | Fullerton | CA | 92835 | |
| TotalRecycle Inc. | Attn: Gregory W. Fox, Esq. | 2650 Audubon Road | | | Audubon | PA | 19403 | |
| TotalRecycle Inc. | c/o Fox Rothschild LLP | Attn: Michael G. Menkowitz, Esq. & Jason C. Manfrey, Esq. | 2000 Market St | 20th Floor | Philadelphia | PA | 19103-3222 | |
| Total-Western Inc | | 8049 Somerset Blvd | | | Paramount | CA | 90723 | |
| Towards Zero Co. | Attn: Steve Smith | 8200 S Quebec St | Suite A3108 | | Centinnial | CO | 80112 | |
| Toyota Financial Services | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Financial Services #1 | Attn: Natalie Herndon, AR | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Financial Services #2 | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance Inc. | | PO Box 9050 | | | Dallas | TX | 75019-9050 | |
| Toyota Industries Commercial Finance Inc. | Attn: Joanna Lopez | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance Inc. | c/o Swanson Martin & Bell LLP | Attn: Charles S. Stahl, Jr. | 2525 Cabot Dr | Suite 204 | Lisle | IL | 60532 | |
| Toyota Industries Commercial Finance, Inc. | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance, Inc. | c/o Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr. | 2525 Cabot Dr | Suite 204 | Lisle | IL | 60532 | |
| Toyota Industries Commercial Finance, Inc. | Joanna Lopez | P.O. Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance,I Inc. | Joanna Lopez | P.O. Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Motor Corporation | | PO Box 3457 | | | Torrance | CA | 90510 | |
| Toyota Motor Credit Corporation | | PO Box 2431 | | | Carol Stream | IL | 60132 | |
| TR Chem Solutions LLC | Attn: Thomas J. Rissmann | 6615 Grand Ave | Suite B-118 | | Gurnee | IL | 60031 | |
| TR Chem Solutions, LLC | Attn: Thomas Rissmann | 6615 Grand Avenue, Ste B-118 | | | Gurnee | IL | 60031 | |
| Traffic Tech Inc. | | 111 E Wacker Dr | Suite 2500 | | Chicago | IL | 60601 | |
| Trailer Leasing Solutions LLC | | 7669 Confederate Park Rd | | | Fort Worth | TX | 76108-9322 | |
| TrainUp.com | c/o Tillman Learning LLC | PMB 933 | 4848 Lemmon Ave | Suite 100 | Dallas | TX | 75219-1401 | |
| TRANE U.S. INC. | | FILE 56718 | | | Los Angeles | CA | 90074-6718 | |
| Trane U.S. Inc. | dba Trane | 31253 E. Imperial Highway | | | Brea | CA | 92821 | |
| Trane USA Inc. | dba Trane | 3253 E Imperial Hwy | | | Brea | CA | 92821 | |
| TranPak Inc. | | 1209 Victory Ln | | | Madera | CA | 93637-5059 | |
| Transend Logistics LLC | | 1948 W Carroll St | | | Chicago | IL | 60612 | |
| Trans-Environmental Services Inc. | | PO Box 1607 | | | Colton | CA | 92324 | |
| Trans-Environmental Services, Inc | Megan Miller | P.O. Box 1607 | | | Colton | CA | 92324 | |
| Transfix Inc. | | PO Box 392240 | | | Pittsburgh | PA | 15251-924 | |
| Transgroup International | | 18850 8th Ave S | Suite 100 | | Seattle | WA | 98148 | |
| Transportation Alliance Bank Inc. | Attn: Legal Department | 4185 Harrison Blvd | | | Ogden | UT | 84403 | |
| Travaini Pumps USA Inc. | | 200 Newsome Dr | | | Uorktown | VA | 23692 | |
| Travelers Property Casualty Company of America | | PO Box 5600 | | | Hartford | CT | 06102-5600 | |
| TRC Master Fund LLC | Attn: Terrel Ross | 100 Merrick Rd | Suite 308E | | Rockville Centre | NY | 11570 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Trelleborg Applied Technologies | | 24 Teed Dr | | | Randolph | MA | 02368 | |
| Tri County Tool Inc. | | 109 N Olive St | | | Santa Paula | CA | 93060 | |
| Tria America Inc. | | 10918 Granite St | | | Charlotte | NC | 28273 | |
| Trigon Plastics LLC | | 172 Orlan Rd | | | New Holland | PA | 17557 | |
| Trimax Systems Inc. | Attn: Dava Halse | 565 Explorer St | | | Brea | CA | 92821 | |
| Trinidad Lozada | | Address Redacted | | | | | | |
| Trinity Logistics Inc | | PO Box 1620 | | | Seaford | DE | 19973 | |
| Trinity Logistics Inc | | PO Box 62702 | | | Baltimore | MD | 21264-2702 | |
| Trinity Logistics Inc | Attn: Doug Potvin | 50 Fallon Ave | PO Box 1620 | | Seaford | DE | 19973 | |
| Trinity Logistics, Inc | | 50 Fallon Ave | | | Seaford | DE | 19973 | |
| Trinity Packaging Supply LLC | | 220 Laurel Rd | Suite 204 | | Voorhees | NJ | 08043 | |
| Tripoint Logistics LLC | | 850 Calcon Hook Rd | Suite 6 | | Sharon Hill | PA | 19079 | |
| Troncoso, Luz | | Address Redacted | | | | | | |
| Truck Rail Handling Inc. | | 45051 INDUSTRIAL DRIVE | | | Fremont | CA | 94538 | |
| Trujillo, Kevin | | Address Redacted | | | | | | |
| Trutech Precision | Attn: Frank Rayburn | 18565 Soledad Canyon Rd | Suite 242 | | Santa Clarita | CA | 91351 | |
| TSG Shelf II Acquisition, LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Joseph C. Barsalona II & Robert J. Dehney | 1201 N Market St, 16th Floor | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| TSG Shelf II Acquisition, LLC | c/o Willkie Farr & Gallagher LLP | Attn: Paul V. Shalhoub & Ciara A. Copell | 787 Seventh Ave | | New York | NY | 10019 | |
| Tsurumi (America) Inc. | | 1625 Fullerton Ct | | | Glendale Heights | IL | 60139 | |
| T-T Electric Usa | | 206 Enterprises Rd | Suite 300 | | Delafield | WI | 53018 | |
| Tuff Wrap Installations Inc. | | 2080 Detwiler Rd | Suite 2 | | Harleysville | PA | 19438 | |
| Tulais, Luz | | Address Redacted | | | | | | |
| Tulco | | 5240 E Pine St | | | Tulsa | OK | 74115 | |
| Tulsa Recycle & Transfer Inc. | | 1150 N Peoria Ave | | | Tulsa | OK | 74106 | |
| Tummy Stuffer | | 1159 Iowa Ave | Suite O | | Riverside | ca | 92507 | |
| Turner, Darryl | | Address Redacted | | | | | | |
| Turnkee General Contractors Inc. | | 11969 Challenger Ct | | | Moorpark | CA | 93021 | |
| Tyrone Williams | | Address Redacted | | | | | | |
| U.S. Bank As Paying Agent | | 214 N Cryon St | 26th Floor | | Charlotte | NC | 28202 | |
| U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr | Suite 100 | | Indianapolis | IN | 46278 | |
| U.S. Environmental Protection Agency | Office of the Administrator | 1200 Pennsylvania Ave NW | | | Washington | DC | 20460 | |
| U.S. Environmental Protection Agency | Region 1 | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3912 | |
| U.S. Environmental Protection Agency | Region 10 | 1200 Sixth Ave | Suite 155 | | Seattle | WA | 98101 | |
| U.S. Environmental Protection Agency | Region 2 | 290 Broadway | | | New York | NY | 10007-1866 | |
| U.S. Environmental Protection Agency | Region 3 | 1650 Arch St | | | Philadelphia | PA | 19103-2029 | |
| U.S. Environmental Protection Agency | Region 4 | Atlanta Federal Center | 61 Forsyth St SW | | Atlanta | GA | 30303-3104 | |
| U.S. Environmental Protection Agency | Region 5 | 77 W Jackson Blvd | | | Chicago | IL | 60604-3507 | |
| U.S. Environmental Protection Agency | Region 6 | 1201 Elm St | Suite 500 | | Dallas | TX | 75270 | |
| U.S. Environmental Protection Agency | Region 7 | 11201 Renner Blvd | | | Lenexa | KS | 66219 | |
| U.S. Environmental Protection Agency | Region 8 | 1595 Wynkoop St | | | Denver | CO | 80202-1129 | |
| U.S. Environmental Protection Agency | Region 9 | 75 Hawthorne St | | | San Francisco | CA | 94105 | |
| U.S. Small Business Administration | | 409 3rd St., SW | | | Washington | DC | 20416 | |
| Uber Freight LLC | | PO Box 74007178 | | | Chicago | IL | 60674 | |
| Uber Freight LLC | Attn: Ashley Jaros | 1455 Market St | | | San Francisco | CA | 94103 | |
| UBP - San Luis Obispo Inc. | dba Ultrex Business Products | 712 Fiero Ln | Suite 33 | | San Luis Obispo | CA | 93401 | |
| UE Systems | Attn: Pat Malanka | 14 Hayes St | | | Elmsford | NY | 10523 | |
| UE Systems Inc. | Attn: Accounts Receivable | 14 Hayes St | | | Elmsford | NY | 10523 | |
| UGI Energy | Attn: Rhiannon Hazzard | PO Box 15503 | | | Wilmington | DE | 19886-5503 | |
| UGI Utilities | | P.O. Box 15503 | | | Wilmington | DE | 19886-5503 | |
| UGI Utilities, Inc. | Melanie Anderson | P.O. Box 13009 | | | Reading | PA | 19612 | |
| UGI Utilities, Inc. | Melanie Anderson | P.O.Box 13009 | | | Reading | PA | 19612 | |
| UGI Utilities, Inc. | Raymond Patella | 675 Morris Avenue | | | Springfield | NJ | 07081 | |
| Uilkie, Zackary | | Address Redacted | | | | | | |
| Uline | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Uline | Attn: Nancy L Halcom | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| UMB Bank | Corporate Trust Services | PO Box 419692 | | | Kansas City | MO | 64141-7014 | |
| UMB Bank N.A., as Trustee | | 120 S Sixth St | Suite 1400 | | Minneapolis | MN | 55402 | |
| UMB Bank N.A., in its separate capacities as TX DIP Agent, PA DIP Agent, TX Bonds Trustee, and PA Bonds Trustee | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Sarah Gryll, & Ginger Clements | 70 W Madison St | Suite 4200 | Chicago | IL | 60602-4231 | |
| UMB Bank N.A., in its separate capacities as TX DIP Agent, PA DIP Agent, TX Bonds Trustee, and PA Bonds Trustee | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David B. Stratton, Evelyn J. Meltzer, & Kenneth A. Listwak | Hercules Plaza 1313 N Market St Suite 5100 | | Wilmington | DE | 19899-1709 | |
| UMB Bank, N.A. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith | 70 W Madison St | PO Box 1709 | Chicago | IL | 60602 | |
| UMB Bank, N.A. (as Administrative Agent) | Attn: Gordon Gendler | 120 S Sixth St | Suite 1400 | Suite 4200 | Minneapolis | MN | 55402 | |
| UMB Bank, N.A., as Prepetition Trustee on behalf of the PA 2019 and 2020 Bondholders | Gordon Gendler | 120 S Sixth St | Suite 1400 | | Minneapolis | MN | 55402 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMB Bank, N.A., as Prepetition Trustee on behalf of the TX Bondholders | Gordon Gendler | 120 S Sixth St | Suite 1400 | | Minneapolis | MN | 55402 | |
| UMB Financial Corporation | | 1010 Grand Blvd | | | Kansas City | MO | 64106 | |
| UMGA Logistics Inc. | | 223 W Camp Wisdom Rd | Suite A | | Duncanville | TX | 75116 | |
| Una-Dyn | | 11700 Shannon Dr | | | Fredericksburg | VA | 22408 | |
| UniFi Manufacturing Inc. | | PO Box 602749 | | | Charlotte | NC | 28260-2749 | |
| Unifirst Corporation | | 10244 Norris Ave | | | Pacoima | CA | 91331 | |
| Uniform Nationwide LLC. | | 7247 Hayvenhurst Ave | Suite A-7 | | Van Nuys | CA | 91406 | |
| Union Bank | | 400 California St | | | San Francisco | CA | 94104 | |
| UniSensor Sensorsisteme GmbH | Attn: Christine Brandt | AM Sandfeld 11 | | | Karlsruhe | | D-76149 | Germany |
| UNISensor USA Inc. | | PO Box 631 | 2495 Cadmus Rd | | Adrian | MI | 49221 | |
| United Mechanical | | 11540 Plano Rd | | | Dallas | TX | 75243 | |
| United Polymers Inc. | | 14385 Industry Circle | | | La Mirada | CA | 90638 | |
| United Rentals | | 10999 Nardo St | | | Ventura | CA | 93004 | |
| United Rentals Inc. | fka BlueLine Rental | PO Box 840514 | | | Dallas | TX | 75284-0514 | |
| United Riggers & Erectors Inc. | | 4188 Valley Boulevard | | | Walnut | CA | 91789 | |
| United Site Services Of CA Inc | | 118 Flanders Rd | | | Westborough | MA | 01581 | |
| United Staffing Associates LLC | | 505 Higuera St | | | San Luis Obispo | CA | 93401 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3120 | |
| United States Post Office | | 2100 N 13th St | | | Reading | PA | 19612 | |
| Universal Dynamics Inc. | Attn: Sharon Whilby & Chris Johnson | 11700 Shannon Dr | | | Fredericksburg | VA | 22408 | |
| UNIVERSAL FUNDING LLP | | PO Box 740 | | | Maywood | NJ | 07607-0740 | |
| Universal Traffic Service Inc | | 5500 International Pkwy SE | | | Grand Rapids | MI | 49512 | |
| Univoip Inc. | Attn: Elena Savage | 830 Parkview Dr N | | | El Segundo | CA | 90245 | |
| Unix Packaging Inc | | 9 Minson Way | | | Montebello | CA | 90640 | |
| Unlimited Plastics Inc. | | 425 S Rancho Ave | | | Colton | CA | 92324 | |
| Updike Distribution Logistics | | 435 S 59th Ave | Suite 100 | | Phoenix | AZ | 85043 | |
| Upper Macungie Township | Attn: Bruce Koller | 8330 Schantz Rd | | | Breinigsville | PA | 18031 | |
| UPS | | PO Box 650116 | | | Dallas | TX | 75265-0116 | |
| UPS | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| UPS Customs Brokerage | | 1930 Bishop Ln | Suite 300 | | Louisville | KY | 40218 | |
| UPS Freight | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| UPS Supply Chain Solutions Inc. | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Urbina, Elena | | Address Redacted | | | | | | |
| Uribe, Brandon | | Address Redacted | | | | | | |
| Uribe, Freddy | | Address Redacted | | | | | | |
| Uriel Vega | | Address Redacted | | | | | | |
| US Department of Homeland Security | Attn: Office of the Executive Secretary | 2707 Martin Luther King Jr Ave SE | MS 0525 | | Washington | DC | 20528-0525 | |
| US Dept of Labor | Attn: ERISA - Civil Penalties | PO Box 71360 | | | Philadelphia | PA | 19176-1360 | |
| US Express Printing | Attn: Brandi Barlet | 2845 North 5th St Hwy | | | Reading | PA | 19605 | |
| US Healthworks Medical Group of Texas | | PO Box 404974 | | | Atlanta | GA | 30384-4974 | |
| US Merchants | | 8737 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| US Scrap Management Inc. | | 64 Larch Drive | | | New Hyde Park | NY | 11040 | |
| USA Bluebook | | PO Box 9004 | | | Gurnee | IL | 60031-9004 | |
| Used Cardboard Boxes Inc. | | 4032 Wilshire Blvd, Suite 402 | | | Los Angeles | CA | 90010 | |
| Valdes Carrillo, Porfirio G. | | Address Redacted | | | | | | |
| Valdez, Anna | | Address Redacted | | | | | | |
| Valdez, Maria | | Address Redacted | | | | | | |
| Valemi Inc. | Attn: Juan Hernandez | 16267 Village Meadow Dr | | | Riverside | CA | 92507 | |
| Valenzuela, Araceli | | Address Redacted | | | | | | |
| Valera, Antoni | | Address Redacted | | | | | | |
| Valladares, Ana | | Address Redacted | | | | | | |
| Valle Lara, Noemi | | Address Redacted | | | | | | |
| Valle, David | | Address Redacted | | | | | | |
| Valle, Jose | | Address Redacted | | | | | | |
| Valle, Tiffany L | | Address Redacted | | | | | | |
| Valles, Aaron | | Address Redacted | | | | | | |
| Value Logistics Inc. | | 2400 Herodian Way SE | Suite 220 | | Smyrna | GA | 30080 | |
| Van Dyk Recycling Solutions | Attn: Elvira Manevich | 360 Dr Martin Luther King Jr Dr | | | Norwalk | CT | 06854 | |
| Van Hoove, Robert | | Address Redacted | | | | | | |
| VARIETY PRINTING & GRAPHICS | | 17618 Sherman Way | | | Van Nuys | CA | 91406 | |
| Vasquez, Christian | | Address Redacted | | | | | | |
| Vasquez, Felix | | Address Redacted | | | | | | |
| Vasquez, Julio | | Address Redacted | | | | | | |
| Vasquez, Sammy | | Address Redacted | | | | | | |
| Vasquez, Santiago | | Address Redacted | | | | | | |
| Vassell, Brandon | | Address Redacted | | | | | | |
| Vazquez, Francisco | | Address Redacted | | | | | | |
| Vazquez, Jerson | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VC Tax Collector | | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Vector Transportation Co. | | PO Box 3292 | | | Tupelo | MS | 38803-3292 | |
| Vega America Inc. | | 5000 Birch St | Suite 4500 | | Newport Beach | CA | 92660 | |
| Vega America Inc. | Attn: Don Jackson | 4241 Allendorf Drive | | | Cincinnati | OH | 45209 | |
| Vega, Beatriz | | Address Redacted | | | | | | |
| Vega, Patrisia | | Address Redacted | | | | | | |
| Vega, Uriel | | Address Redacted | | | | | | |
| Velasquez, Carlos | | Address Redacted | | | | | | |
| Velazquez, Damaris | | Address Redacted | | | | | | |
| Velez, Jean | | Address Redacted | | | | | | |
| Velocity Freight Transport Inc. | | 5204 Tennyson Pkwy | Suite 100 | | Plano | TX | 75024 | |
| Veloz, Etnia | | Address Redacted | | | | | | |
| Venancio Reyes | | Address Redacted | | | | | | |
| Venezia | Attn: Mark Bullard | 86 Airport Rd. | | | Pottstown | PA | 19464 | |
| Venezia | Mark Bullard | PO Box 909 | | | Royersford | PA | 19468 | |
| Venezia Logistics | | PO Box 909 | | | Royersford | PA | 19468 | |
| Ventura County APCD | | 4567 Telephone Rd | Suite 200 | | Ventura | CA | 93003-5665 | |
| Ventura County Control Systmes | Attn: Octavio De Lao | 505 El Paseo Rd | | | Ojai | CA | 93023 | |
| Ventura County CPR | Attn: Victor A Sepulveda | 1650 E Gonzalez Rd | Suite 238 | | Oxnard | CA | 93036 | |
| Ventura County Tax Collector | Bankruptcy | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Ventura Steel | | PO Box 507 | | | Oxnard | CA | 93032-0507 | |
| Vera, Maria | | Address Redacted | | | | | | |
| Verdeco Recycling Inc. | | 8685 Bowers Ave | | | South Gate | CA | 90280 | |
| Veritiv Canada Inc | c/o T46082U | PO Box 46082 | Stn A | | Toronto | ON | M5W 4K9 | Canada |
| Veritiv Logistics Solutions | | 1000 Abernathy Rd NE | Bldg 400 | Suite 1700 | Atlanta | GA | 30328 | |
| Veritiv Operating Company | | 10574 Acacia St | Suite D5 | | Rancho Cucamonga | CA | 91730 | |
| Veritiv Operating Company | c/o Commercial Collection Corp of NY | Attn: John Holler | 34 Seymour St | | Tonawanda | NY | 14150 | |
| Verizon | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verizon | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| VERIZON ADVANCED DATA INC. | | PO Box 14084A | | | Newark | NJ | 07198-0084 | |
| VERIZON COMMUNICATIONS | | PO Box 920041 | | | Dallas | TX | 75392-0041 | |
| Verizon Wireless #1 | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless #2 | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless Services LLC | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| VFK Head Corp. | | Rm A-801, WooLim Blue-Nine | Yeomchang-dong 240-21 | Kangseo-gu | Seoul | | | South Korea |
| VFS Fire & Security Services | Attn: Melissa Clemens | 501 W Southern Ave | | | Orange | CA | 92865 | |
| Victor Gonzalez | | Address Redacted | | | | | | |
| Victor Olivares | | Address Redacted | | | | | | |
| Vien, Hoa | | Address Redacted | | | | | | |
| Vijendra Siddhi | | Address Redacted | | | | | | |
| Vijendra Siddhi | | Address Redacted | | | | | | |
| Vilchis, Laura | | Address Redacted | | | | | | |
| Villalobos, Jeremiah | | Address Redacted | | | | | | |
| Vinmar Polymers America LLC | | 16825 Northchase Dr | Suite 1400 | | Houston | TX | 77060 | |
| VIP Image Enterprises Inc. | | 111 Hollie Dr | | | Red Oak | TX | 75154-6601 | |
| Vision Service Plan | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Vision Service Plan | | P.O. Box 45210 | | | San Francisco | CA | 94145-5210 | |
| Vision Service Plan - (CA) | | PO Box 45210 | | | San Francisco | CA | 94145-5210 | |
| Vision Services Plan - VSP | | PO Box 45210 | | | San Francisco | CA | 94145-5210 | |
| Vobian, Benjamin | | Address Redacted | | | | | | |
| Volt Funding Corporation | | PO Box 679307 | | | Dallas | TX | 75267-9307 | |
| Vortex Colorado Inc | | File 1525 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1525 | |
| Vortex Industries, Inc | Attn: Michelle Crecelius | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vortex Industries, Inc. | File 1095 | 1801 W. Olympic Blvd | | | Pasadena | CA | 91199 | |
| Vulcan Plastics | | 333 Three D Systems Circle | | | Rock Hill | SC | 29730 | |
| Vulcan Plastics Technology Co. Ltd. | | Hongxin Industry Park, No1 | Building, 1B Dabuxiang Bao An | Guanlan | Shenzhen | | 518000 | China |
| VWR Funding Inc. | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| VWR International | | 100 Matsonford Rd | Bldg 1 | | Radnor | PA | 19087-8660 | |
| VWR Part of Avantor | Attn: Haripriya Gunasekaran | Building One | 100 Matsonford Rd | Suite 200 | Radnor | PA | 19087 | |
| W B Mason Co Inc | | Building one, Suite 200 | 100 Matsonford Rd | | Radnor | PA | 19087 | |
| W B Mason Co Inc | Attn: Lisa Fiore | 59 Centre St | | | Brockton | MA | 02301 | |
| W B Mason Co Inc. | Attn: Robert Mirth | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| W.B. Mason Co. Inc. | | 59 Centre St | | | Brockton | MA | 02303 | |
| W.S. Dodge Oil Company Inc. | | 3710 Fruitland Ave | | | Maywood | CA | 90270 | |
| W.W. Cannon Inc. | | 2653 Brenner Dr | | | Dallas | TX | 75220 | |
| W.W. Grainger Inc. | | 401 S Wright Road W4W.R47 | | | Janesville | WI | 53546 | |
| Wagner Die Supply | | 2041 Elm Court | | | Ontario | CA | 91761 | |
| Waldron, Brandon J | | Address Redacted | | | | | | |
| Wallace, Sidney | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walmart | | 5370 Allentown Pike | | | Temple | PA | 19560 | |
| Walnut Industries Inc. | Attn: Kathy Burnett | PO Box 624 | | | Bensalem | PA | 19020 | |
| Walsh, Ashley | | Address Redacted | | | | | | |
| Walsh, Ashley | | Address Redacted | | | | | | |
| Walsh, Jeffrey | | Address Redacted | | | | | | |
| Walters Wholesale Electric | | 18626 S Susana Rd | | | Compton | CA | 90221-5621 | |
| Warmkessel, Keith | | Address Redacted | | | | | | |
| Warner & Warner Inc. | | 4030 Corporate Ave | | | Plover | WI | 54467 | |
| Warner & Warner Inc. | Attn: Judy Kirschling | PO Box 308 | 4020 Corporate Ave | | Plover | WI | 54467 | |
| Warner & Warner Inc. | Attn: Stacy McCullough | 106 McDill Ave | Suite 200 | | Stevens Point | WI | 54481 | |
| Waste Connection of Texas | | PO Box 742695 | | | Cincinnati | OH | 45274-2685 | |
| Waste Connections Lone Star, Inc. | c/o Matt Meyers | 12150 Garland Rd | | | Dallas | TX | 75218 | |
| Waste Connections Lone Star, Inc. dba Waste Connections of Texas | c/o Parkinson Phinney | 3600 American River Dr. | Suite 145 | | Sacramento | CA | 95864 | |
| Waste Management | Attn: Shameka Harney | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | |
| Waste Management Recycle America LLC | c/o Monzack Mersky & Browder PA | Attn: Rachel B. Mersky | 1201 N Orange St | Suite 400 | Wilmington | DE | 19801 | |
| Wastequip | Attn: Laura Sabarerio | PO Box 901600 | | | Cleveland | OH | 44190-1600 | |
| Wastequip Manufacturing | | PO Box 603008 | | | Charlotte | NC | 28260-3008 | |
| Watco Supply Chain Services LLC | | 2608 Fair Park Blvd | | | Jonesboro | AR | 72403 | |
| Watco Supply Chain Services LLC | | 315 W 3rd St-Remittance | PO Box 959247 | | St. Louis | MO | 63195-9247 | |
| Water Cannon Inc | | 4300 W Lake Mary Blvd Units #1010-424 | | | Lake Mary | FL | 32746 | |
| Wawa | | 3650 Pottsville Pike | | | Reading | PA | 19605 | |
| Waxie Sanitary Supply | Attn: Cindy Price | PO Box 60227 | | | Los Angeles | CA | 90060-0227 | |
| Waxies | | PO Box 748802 | | | Los Angeles | CA | 90074-8802 | |
| WC of Texas | | 12160 Garland Road | | | Dallas | TX | 75218 | |
| WCR Incorporated | | 2377 Commerce Center Blvd | Suite B | | Fairborn | OH | 45324 | |
| Weavers Hardware Company | Attn: Ivan Lantz | 200 Spring Ridge Dr | Suite 205 | | Reading | PA | 19610 | |
| Webb, Rodney | | Address Redacted | | | | | | |
| Webstaurant Store | | 42 Industrial Circle | | | Lancaster | PA | 17601 | |
| Wedge Electric Inc. | | 1080 N Batavia St | Suite H | | Orange | CA | 92867 | |
| Weichslbaum Engr-Gernot Weichslbaum | | Grossglobnitz 32 | | | Zwettl | | 3910 | Austria |
| Weima America | | 3678 Centre Circle | | | Fort Mill | SC | 29715 | |
| Wells Fargo Bank N.A. | | PO Box 3072 | | | Cedar Rapids | IA | 52406-3072 | |
| Wells Fargo Bank, N.A. | | PO Box 3072 | | | Cedar Rapids | IA | 52406-3072 | |
| Wells Fargo Bank, N.A. | c/o Wells Fargo Equipment Finance, MSG | Attn: La Neice Scott | 800 Walnut St | MAC F0005-055 | Des Moines | IA | 50309 | |
| Wells Fargo Bank, N.A. | c/o Wells Fargo Equipment Finance, MSG | PO Box 001433 | | | Des Moines | IA | 50309 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | 666 Walnut St | Suite 700 | | Des Moines | IA | 50309 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | 800 Walnut St | 4th Floor | | Des Moines | IA | 50309 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 1433 | | | Des Moines | IA | 50306-1433 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 3072 | | | Cedar Rapids | IA | 52406-3072 | |
| Wells Fargo Equipment Finance | Manufacturer Services Group | PO Box 7777 | | | San Francisco | CA | 94120-7777 | |
| West Coast Air Conditioning | | 561-A Kinetic Dr | | | Oxnard | CA | 93030 | |
| West Coast Electric Motors | Shannon | 1126 E 5th St | | | Oxnard | CA | 93030 | |
| West Coast Water Services Inc. | | 601 Del Norte Blvd | Unit A | | Oxnard | CA | 93030 | |
| West Dairy Inc. | Attn: Tracie Stancavage | 2492 Schuylkill Rd | | | Spring City | PA | 19475 | |
| Westchester Surplus Lines Insurance Co. | | Royal Centre Two | 11575 Great Oaks Way | Suite 200 | Alpharetta | GA | 30022 | |
| Westchester Surplus Lines Insurance Co. | c/o Chubb Insurance Solutions Agency | 202 Halls Mills Rd | | | Whitehouse Station | NJ | 08889-0000 | |
| Westerhoff, Staci | | Address Redacted | | | | | | |
| Western Hydrostatics Inc. | | 2301 Windsor Ct | | | Addison | IL | 60101 | |
| WESTERN RUBBER & SUPPLY | | 1575 Greenville Road | | | Livermore | CA | 94550 | |
| Weston Foods (Canada) Inc. | | 1425 the Queensway Blvd | | | Etobicoke | ON | M8Z 1T3 | Canada |
| Wheaton- DWK | | 1501 N Tenth St | | | Millville | NJ | 08332 | |
| Whitaker, Norris | | Address Redacted | | | | | | |
| White, Lisa | | Address Redacted | | | | | | |
| Whiting & Associates Inc. | | PO Box 117616 | | | Carrollton | TX | 75011-7616 | |
| Whittier Grinding Co. Inc. | | 8116 Secura Way | | | Santa Fe Springs | CA | 90670 | |
| Wilco Recycling | Attn: Valerie Schimmel | PO Box 430 | | | Hutto | TX | 78634 | |
| Wilk, Allan | | Address Redacted | | | | | | |
| Willdan Energy Solutions | Accounts Receivable | 2401 E Katella Avenue Ste 300 | | | Anaheim | CA | 92806 | |
| Willdan Energy Solutions | Attn: Barbara Schoor | 2701 Loker Ave W Ste 107 | | | Carlsbad | CA | 92010 | |
| Willdan Energy Solutions Inc. | Attn: Accounts Receivable | 2401 E Katella Ave | Suite 300 | | Anaheim | CA | 92806 | |
| William Aguilar | | Address Redacted | | | | | | |
| William Hurst III | | Address Redacted | | | | | | |
| Williams, Tyrone | | Address Redacted | | | | | | |
| Willie Bailey | | Address Redacted | | | | | | |
| Wilson Company | | 16301 Addisin Rd | PO Box 9100 | | Addison | TX | 75001 | |
| Wilson, Christian | | Address Redacted | | | | | | |
| Windmill Equity Fund II, LLC | | 301 N. CANON DRIVE, SUITE 205 | | | Beverly Hills | CA | 90210 | |
| Windmill Realty Advisors, Inc. | Legal | P.O. Box 98099 | | | Las Vegas | NV | 89193 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Windmill Realy Advisors, Inc. | | 301 N. Canon Drive # 205 | | | Beverly Hills | CA | 90210 | |
| Wirz & Company | | 444 Colton Ave | | | Colton | CA | 92324 | |
| WM Recycle America | Attn: Jacquolyn Mills | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| WM Recycle America LLC | Attn: Jacquolyn Mills | 800 Capitol St | Suite 3000 | | Houston | TX | 77002 | |
| WM Thermoforming Machines Sa | | Via Dei Pioppi 3 | | | Stabio | | 6855 | Switzerland |
| Wolfpack Protective Services | | PO Box 2906 | | | Winnetka | CA | 91396 | |
| Wonderlic Inc. | Attn: Yvonee Fletcher | 544 Lakeview Pkwy | Suite 210 | | Vernon Hills | IL | 60061 | |
| Wonzo Group Inc. | | 401 Tom Landry Fwy | Suite 225064 | | Dallas | TX | 75222 | |
| Work Wear Safety Shoes | | 6318 Airport Fwy | Suite C | | Ft. Worth | TX | 76117 | |
| Workers Comp Dallas | c/o Texas Mutual Insurance Co | PO Box 841843 | | | Dallas | TX | 75284-1843 | |
| Workers Comp PinnPack | c/o Employers Assurance Co | 2550 Paseo Verde Pkwy | Suite 100 | | Henderson | NV | 89074-7117 | |
| WorldWide of New York Inc. | Attn: Lisa Lee & Jeff SooHoo | 169 Commack Rd | Suite 339 | | Commack | NY | 11725 | |
| Worldwide Polychem (Hk) Limited | | 11/F Lippo Leighton Tower | 103 Leighton Rd | | Causeway Bay | | | Hong Kong |
| Worthy Tall Industry Co. Limited | | Flat/Rm 1402B The Belgian Bank | Bldg.Nos.721-725, Nathan Rd | Mongkok Kl Hk | Hong Kong | HK | | China |
| Wright, Kelvin | | Address Redacted | | | | | | |
| WTB Solutions Inc. | Attn: Tarek Aboutouk | 1000 W MacArthur Blvd | Unit 139 | | Santa Ana | CA | 92707 | |
| WW Painting & Construction | | 5833 Fremont St | | | Riverside | CA | 92504 | |
| Wyse Logistics Inc. | | 6135 Malt Ave | | | Commerce | CA | 90040 | |
| X-Connect Inc | | 860 Hembry St | Suite 101 | | Lewisville | TX | 75057 | |
| Xenco Laboratories | | PO Box 2256 | | | Stafford | TX | 77497 | |
| Xia, Zhuqing | | Address Redacted | | | | | | |
| Xpert Safety | Attn: Charlene Villalobos | 1643 Puddingstone Dr | | | La Verne | CA | 91750 | |
| XPO Logistics | | 13777 Ballantyne Corp Place | Suite 400 | | Charlotte | NC | 28277 | |
| XPO Logistics | | 27724 Network Place | | | Chicago | IL | 60673-1277 | |
| XPO Logistics, LLC | c/o FisherBroyles LLP | Attn: Deborah L. Fletcher, Partner | 338 Sharon Amity Rd | Suite 518 | Charlotte | NC | 28211 | |
| Yadegari, Nasrin | | Address Redacted | | | | | | |
| Yang, Kee | | Address Redacted | | | | | | |
| Yard Mule Specialists Inc. | | 8325 Broadway St | Suite 202 #120 | | Pearland | TX | 77581 | |
| Yashari LLC | | 1318 Broadway | Suite 100 | | Santa Monica | CA | 90404 | |
| Yeager Supply Inc. | | 1440 N 6th Street | | | Reading | PA | 19601 | |
| Yeager Supply Inc. | Attn: Sherry Riley | 1440 N 6th St | | | Reading | PA | 19601 | |
| Yeager Supply Inc. | Attn: Theresa Racek, Controller | PO Box 1177 | | | Reading | PA | 19603 | |
| Yeteka Thermoform Kalip Makina | | Sanayi Ve Ticaret Ltd STI | Basaksehir | | Istanbul | | | Turkey |
| Yokogawa Corporation of America | | 2 Dart Rd | | | Newnan | GA | 30265 | |
| Yokogawa Corporation of America | Yokogawa Legal Department | 12530 W Airport Blvd | | | Sugar Land | TX | 77478 | |
| Yolanda Macias | | Address Redacted | | | | | | |
| Yordanka Ramos | | Address Redacted | | | | | | |
| Young Conaway Stargatt & Taylor LLP | Attn: Robert S. Brady, Edwin J. Harron, & Kara Hammond Coyle | 1000 N King St | | | Wilmington | DE | 19801 | |
| Your Storage Solutions Inc. | | PO Box 723 | | | Leesport | PA | 19533 | |
| YRC Freight Inc. | | PO Box 100129 | | | Pasadena | CA | 91189-0129 | |
| YRC Freight Inc. | | PO Box 730375 | | | Dallas | TX | 75373-0375 | |
| Yum Restaurant Services Group LLC | | 1441 Gardiner Ln | | | Louisville | KY | 40213 | |
| Yusaimy Sanchez | | Address Redacted | | | | | | |
| Z Automation Co. | | 163 N Archer Ave | | | Mundelein | IL | 60060 | |
| Zambrano, Angel | | Address Redacted | | | | | | |
| Zambrano, Nick | | Address Redacted | | | | | | |
| Zamora, Medardo | | Address Redacted | | | | | | |
| Zamudio, Jorge | | Address Redacted | | | | | | |
| Zaragoza, Mario | | Address Redacted | | | | | | |
| Zarate, Elizabeth | | Address Redacted | | | | | | |
| Zavala, Miguel | | Address Redacted | | | | | | |
| Zavala, Paula A | | Address Redacted | | | | | | |
| ZDS Communications | Attn: Alexandra Dubin | 1320 Grant St | | | Santa Monica | CA | 90405 | |
| Zee Medical Service Co. #34 | | 107 Bryant St | | | Ojai | CA | 93023 | |
| Zelko, Danielle | | Address Redacted | | | | | | |
| Zemarc Corporation | | 6431 Flotilla St | | | Los Angeles | CA | 90040 | |
| Zemarc Corporation | Attn: Margarita Hristeva | 6431 Flotilla Street | | | Commerce | CA | 90040 | |
| Zenith Cutter | | 5200 Zenith Pkwy | | | Loves Park | IL | 61111 | |
| Zenith Cutter | Attn: Stacy Yunk | PO Box 8705 | | | Carol Stream | IL | 60197-8705 | |
| Zerma West LLC | | 1210 E Glenwood Place | | | Santa Ana | CA | 92707 | |
| Zimmerman, Jeffrey | | Address Redacted | | | | | | |
| Zirkler, Richard | | Address Redacted | | | | | | |
| Zoro Tools Inc. | | 909 Asbury Dr | | | Buffalo Grove | IL | 60089 | |
| Zoro Tools Inc. | | PO Box 5233 | | | Janesville | WI | 53547-5233 | |
| Zoro Tools Inc. | Attn: Credit Services | PO Box 5233 | 401 S Wright Rd | | Janesville | WI | 53547-5233 | |

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| A1 Energy | c/o Saxton & Stump LLC | Attn: Barry A. Solodky | bso@saxtonstump.com<br>dat@saxtonstump.com |
| Allan Company | c/o Cross & Simon LLC | Attn: Christopher P. Simon, Esq. & Kevin S. Mann, Esq. | csimon@crosslaw.com<br>kmann@crosslaw.com<br>smacdonald@crosslaw.com |
| Allan Company | c/o Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried, Esq. | mgottfried@elkinskalt.com<br>tbrooks@elkinskalt.com<br>myuen@elkinskalt.com |
| Anderson Systems Inc. | c/o Price Postel & Parma LLP | Attn: Ryan D. Zick, Esq. | rzick@ppplaw.com |
| Anderson Systems Inc. | c/o Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy, Esq. | john.demmy@saul.com<br>robyn.warren@saul.com |
| Arnold & Porter Kaye Scholer LLP | Attn: Michael Messersmith, Sarah Gryll, & Ginger Clements | | michael.messersmith@arnoldporter.com<br>sarah.gryll@arnoldporter.com<br>ginger.clements@arnoldporter.com |
| Bank Leumi USA | c/o Otterbourg PC | Attn: Andrew M. Kramer, David W. Morse, & Frank J. Pecorelli | akramer@otterbourg.com<br>dmorse@otterbourg.com<br>fpecorelli@otterbourg.com |
| Bank Leumi USA | c/o Richards Layton & Finger PA | Attn: John H. Knight & David T. Queroli | knight@rlf.com<br>queroli@rlf.com<br>rbgroup@rlf.com<br>ann-jerominski-2390@ecf.pacerpro.com |
| Berks61 Owner LLC | c/o Levene Neale Bender Yoo & Brill LLP | Attn: Eve H. Karasik & Jeffrey S. Kwong | ehk@lnbyb.com<br>jsk@lnbyb.com |
| Berks61 Owner LLC | c/o Robinson & Cole LLP | Attn: Jamie L. Edmonson | jedmonson@rc.com<br>lshaw@rc.com |
| Blue Ridge Bank | c/o Kutak Rock LLP | Attn: Jeremy S. Williams | jeremy.williams@kutakrock.com<br>amanda.nugent@kutakrock.com |
| Blum & Sons Electric Inc. | c/o Price Postel & Parma LLP | Attn: Ryan D. Zick, Esq. | rzick@ppplaw.com |
| Blum & Sons Electric Inc. | c/o Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy, Esq. | john.demmy@saul.com<br>robyn.warren@saul.com |
| California Department of Resources Recycling & Recovery | c/o California Department of Justice, Office of the Attorney General | Attn: Andrea M. Kendrick | andrea.kendrick@doj.ca.gov<br>rochelle.aquillen@doj.ca.gov<br>bryant.cannon@doj.ca.gov |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| CarbonLite Holdings LLC | c/o Force Ten Partners LLC | | bweiss@force10partners.com |
| CarbonLite Holdings LLC | c/o Pachulski Stang Ziehl & Jones LLP | Attn: James E. O'Neill & Steven W. Golden | joneill@pszjlaw.com<br>sgolden@pszjlaw.com<br>efile1@pszjlaw.com |
| CarbonLite Holdings LLC | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Jeffrey W. Dulberg | jdulberg@pszjlaw.com |
| City of Riverside | c/o Malcolm & Cisneros, A Law Corporation | Attn: Arturo M. Cisneros, Esq., William G. Malcolm, Esq., & Nathan F. Smith, Esq. | arturo@mclaw.org<br>bill@mclaw.org<br>nathan@mclaw.org |



## Exhibit B
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|------|-----------|-----------|-------|
| Dallas County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | olivia.salvatierra@lgbs.com<br>dallas.bankruptcy@publicans.com<br>dallas.bankruptcy@lgbs.com<br>beth.weller@lgbs.com<br>dora.casiano-perez@lgbs.com |
| Delaware Office of the Attorney General | Delaware Department of Justice | | attorney.general@delaware.gov |
| Delaware Secretary of State | Division of Corporations | | dosdoc_bankruptcy@state.de.us |
| Delaware State Treasury | | | statetreasurer@state.de.us |
| East West Bank | c/o Squire Patton Boggs (US) LLP | Attn: Norman N. Kinel | norman.kinel@squirepb.com<br>sarah.conley@squirepb.com<br>norman-kinel-4300@ecf.pacerpro.com |
| Electronic Systems SPA | Attn: Villard Bastien | | vbastien@me.com |
| Emerging Acquisitions LLC | c/o Hershner Hunter LLP | Attn: Nancy K. Cary | hhecfb@hershnerhunter.com<br>ncary@hershnerhunter.com |
| Emerging Acquisitions LLC | c/o Miller Nash Graham & Dunn LLP | Attn: John R. Knapp, Jr. | john.knapp@millernash.com<br>edgar.rosales@millernash.com<br>dona.purdy@millernash.com |
| Everrank Inc. | PMB 280 | | davidha@everrankca.com |
| Exact Staff Inc. | c/o Gellert Scali Busenkell & Brown LLC | Attn: Michael Busenkell, Esq. | mbusenkell@gsbblaw.com |
| Fairmont Logistics LLC | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi & John C. Gentile | jgentile@beneschlaw.com<br>kcapuzzi@beneschlaw.com<br>debankruptcy@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Indorama Ventures Holdings LP | c/o Lowenstein Sandler LLP | Attn: Robert M. Hirsh, Esq. & Nicholas San Filippo IV, Esq. | rhirsh@lowenstein.com<br>nsanfilippo@lowenstein.com |
| Indorama Ventures Holdings LP | c/o Morris James LLP | Attn: Eric J. Monzo & Brya M. Keilson | emonzo@morrisjames.com<br>bkeilson@morrisjames.com |
| Internal Revenue Service | Attn: Susanne Larson | | sbse.insolvency.balt@irs.gov |
| Interstate Automobile Network dba Luxury Auto Leasing | c/o Dilworth Paxson LLP | Attn: Martin J. Weis | mweis@dilworthlaw.com |
| Interstate Automobile Network dba Luxury Auto Leasing | c/o Law Office of Steven L. Bryson | Attn: Steven L. Bryson | office@stevebryson.com<br>slblaw1@aol.com |
| Latham & Watkins LLP | Attn: Andrew C. Ambruoso | | andrew.ambruoso@lw.com |
| Latham & Watkins LLP | Attn: James Ktsanes | | james.ktsanes@lw.com |
| Latham & Watkins LLP | Attn: Jeff Bjork | | jeff.bjork@lw.com<br>carbonlite.lwteam@lw.com |
| LIT Mountain Creek Dallas LLC | c/o Jackson Walker LLP | Attn: Elizabeth Freeman & Vienna F. Anaya | efreeman@jw.com<br>vanaya@jw.com |
| Muhlenberg Township Authority | c/o Brown McGarry Nimeroff LLC | Attn: Jami B. Nimeroff, Esq. | jnimeroff@bmnlawyers.com<br>cjones@bmnlawyers.com |
| Nahai Insurance Services Inc. | c/o Polsinelli PC | Attn: Christopher A. Ward | cward@polsinelli.com |
| Nahai Insurance Services Inc. | c/o Polsinelli PC | Attn: Randye B. Soref, Esq. | rsoref@polsinelli.com |
| Nestle Waters North America Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Marcy J. McLaughlin Smith | marcy.smith@troutman.com<br>wlbank@troutman.com<br>monica.molitor@troutman.com<br>peggianne.hardin@troutman.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|------|-----------|-----------|-------|
| Nestle Waters North America Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Robert S. Hertzberg & Kay Standridge Kress | robert.hertzberg@troutman.com<br>kay.kress@troutman.com |
| Niagara Bottling LLC | c/o Best Best & Krieger LLP | Attn: Caroline R. Djang, Esq. | caroline.djang@bbklaw.com<br>laurie.verstegen@bbklaw.com |
| Niagara Bottling LLC | c/o Morris James LLP | Attn: Eric J. Monzo & Brya M. Keilson | emonzo@morrisjames.com<br>bkeilson@morrisjames.com |
| Nissan Motor Acceptance Corp | c/o Weltman Weinberg & Reis Co. LPA | Attn: Scott Fink | bronationalecf@weltman.com<br>sfink@weltman.com |
| Office of the U.S. Trustee | Attn: Joseph J. McMahon, Jr. | | joseph.mcmahon@usdoj.gov<br>ustpregion03.wl.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Bantam Materials International | Attn: Vytas Gruodis | carolina.velarde@bantaminc.com<br>vytas.gruodis@bantaminc.com |
| Official Committee of Unsecured Creditors | c/o Banyan Plastics | Attn: Sloan Sherman | sloan@banyanplastics.com |
| Official Committee of Unsecured Creditors | c/o Blank Rome LLP | Attn: Regina Stango Kelbon, Esq., Stanley B. Tarr, Esq., & Jose F. Bibiloni, Esq. | jbibiloni@blankrome.com<br>kelbon@blankrome.com<br>tarr@blankrome.com; |
| Official Committee of Unsecured Creditors | c/o Exact Staff Inc. | Attn: Gordon Smith | gordonsmith17@yahoo.com<br>kgoodwin@exactstaff.com |
| Official Committee of Unsecured Creditors | c/o Hogan Lovells US LLP | Attn: Erin N. Brady, David P. Simonds, & Edward McNeilly | erin.brady@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>cindy.mitchell@hoganlovells.com<br>tracy.southwell@hoganlovells.com |
| Official Committee of Unsecured Creditors | c/o Hogan Lovells US LLP | Attn: Kevin J. Carey | kevin.carey@hoganlovells.com; |
| Official Committee of Unsecured Creditors | c/o Hogan Lovells US LLP | Attn: Pieter Van Tol | pieter.vantol@hoganlovells.com |
| Official Committee of Unsecured Creditors | c/o Replenysh Inc. | Attn: Mark Armen | mark@replenysh.com<br>legal@replenysh.com |
| Official Committee of Unsecured Creditors | c/o rPlanet Earth Los Angeles LLC | Attn: Robert Daviduk | bob@rplanetearth.com |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: Andrew C. Ambruoso, Esq. | andrew.ambruoso@lw.com |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: James Ktsanes, Esq. | james.ktsanes@lw.com |
| Orion Energy Partners Investment Agent LLC | c/o Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Nicholas J. Messana, Esq. | jeff.bjork@lw.com<br>nicholas.messana@lw.com |
| Orion Energy Partners Investment Agent LLC | c/o Young Conaway Stargatt & Taylor LLP | Attn: Robert S. Brady, Edwin J. Harron, & Kara Hammond Coyle | bankfilings@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com<br>kcoyle@ycst.com |
| Otterbourg P.C. | Attn: Andrew M. Kramer & David E. Morse | | akramer@otterbourg.com<br>dmorse@otterbourg.com |
| Pepsi-Cola Advertising and Marketing Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | jkleinman@fgllp.com<br>jfrank@fgllp.com<br>mmatlock@fgllp.com<br>csmith@fgllp.com<br>csucic@fgllp.com |



## Exhibit B
Served via Electronic Mail

| Name | Attention | Address 1 | Email |
|---|---|---|---|
| Plastic Express | c/o Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan, Esq. | kevin.mangan@wbd-us.com<br>heidi.sasso@wbd-us.com<br>chris.lewis@wbd-us.com<br>rachel.metzger@wbd-us.com |
| PolyQuest Inc. & PQ Recycling LLC | c/o Smith Anderson Blount Dorsett Mitchell & Jernigan LLP | Attn: Gerald A. Jeutter, Jr., Esq. & Anna B. Osterhout, Esq. | jjeutter@smithlaw.com<br>aosterhout@smithlaw.com |
| Riverside County Treasurer-Tax Collector | Attn: Ronak N. Patel, Esq. | | rpatel@co.riverside.ca.us<br>dresparza@rivco.org |
| Securities & Exchange Commission | Attn: Marc Berger, Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Securities & Exchange Commission | c/o Office of General Counsel-Bankruptcy | Attn: Michael A. Berman | secbankruptcy-ogc-ado@sec.gov |
| Solid Waste Services Inc. dba J.P. Mascaro & Sons | c/o Fox Rothschild LLP | Attn: Michael G. Menkowitz, Esq. & Jason C. Manfrey, Esq. | mmenkowitz@foxrothschild.com<br>jmanfrey@foxrothschild.com<br>jdistanislao@foxrothchild.com<br>brian-oneill-fox-5537@ecf.pacerpro.com |
| Sorema Division of Previero N. srl. | c/o Freeborn & Peters LLP | Attn: Jason J. Ben, Esq. | jben@freeborn.com |
| Sorema Division of Previero N. srl. | c/o Goldstein & McClintock LLLP | Attn: Maria Aprile Sawczuk, Esq. | marias@goldmclaw.com<br>marias@ecf.courtdrive.com<br>katelynnet@goldmclaw.com |
| Starlinger & Co. Gesellschaft M.B.H. | c/o Haynsworth Sinkler Boyd PA | Attn: Frank T. Davis III | fdavis@hsblawfirm.com<br>hharrington@hsblawfirm.com<br>mphillips@mmwr.com<br>marc-phillips-8177@ecf.pacerpro.com<br>smcguffin@hsblawfirm.com |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison, SVP | | jeff.wilkison@stonebriarcf.com |
| TotalRecycle Inc. | c/o Fox Rothschild LLP | Attn: Michael G. Menkowitz, Esq. & Jason C. Manfrey, Esq. | mmenkowitz@foxrothschild.com<br>jmanfrey@foxrothschild.com<br>jdistanislao@foxrothchild.com<br>brian-oneill-fox-5537@ecf.pacerpro.com |
| UMB Bank N.A., in its separate capacities as TX DIP Agent, PA DIP Agent, TX Bonds Trustee, and PA Bonds Trustee | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Sarah Gryll, & Ginger Clements | michael.messersmith@arnoldporter.com<br>sarah.gryll@arnoldporter.com<br>ginger.clements@arnoldporter.com |
| UMB Bank N.A., in its separate capacities as TX DIP Agent, PA DIP Agent, TX Bonds Trustee, and PA Bonds Trustee | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David B. Stratton, Evelyn J. Meltzer, & Kenneth A. Listwak | david.stratton@troutman.com<br>evelyn.meltzer@troutman.com<br>ken.listwak@troutman.com<br>wlbank@troutman.com<br>monica.molitor@troutman.com<br>peggianne.hardin@troutman.com |
| Waste Management Recycle America LLC | c/o Monzack Mersky & Browder PA | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Young Conaway Stargatt & Taylor LLP | Attn: Robert S. Brady, Edwin J. Harron, & Kara Hammond Coyle | | rbrady@ycst.com<br>eharron@ycst.com<br>kcoyle@ycst.com |

In re: CL H Winddown LLC, *et al.*
Case No. 21-10527 (JTD)